**GARY A. DAVIS**
Licensed in NC, TN, CA
gadavis@enviroattorney.com

**KEITH A. JOHNSTON**
Licensed in AL, DC, TN
kjohnston@enviroattorney.com

**LOUIS W. RINGGER, III (BILLY)**
Licensed in TN
bringger@enviroattorney.com



**DAVIS, JOHNSTON,
& RINGGER, PC**
ENVIRONMENTAL LAW

www.enviroattorney.com

21 Battery Park Ave, Suite 206
Asheville, NC 28801
Tel: 828-622-0044
Fax: 828-398-0435

September 15, 2025

*Via Certified Mail/Return Receipt Requested*

Ms. Lindsey Turtle
General Manager
Middle Point Landfill
750 E. Jefferson Pike
Murfreesboro, Tennessee 37130

Mr. David Salyers, P.E., P.G.
Commissioner Tennessee Dept. of
Environment & Conservation
Davy Crockett Tower
500 James Robertson Parkway
9th Floor
Nashville, TN 37243

Ms. Michelle Owenby
Air Pollution Control Director
Tennessee Department of Environment &
Conservation
312 Rosa L. Parks Ave.
Tennessee Tower – 15th Floor
Nashville, TN 37243

Mr. Lee Zeldin
Administrator
Environmental Protection Agency
Office of the Administrator
Mail Code 1101A
1200 Pennsylvania Avenue, NW
Washington, DC  20460

Mr. Kevin J. McOmber, P.E.
Regional Administrator
US EPA, Region 4
Sam Nunn Atlanta Federal Center
61 Forsyth Street, SW
Atlanta, GA  30303-3104

Re:     Third Supplemental Notice of Intent to File Citizen Suit Pursuant to the Federal Clean
        Air Act

Dear Ms. Turtle:

The purpose of this letter is to notify BFI Waste Systems of Tennessee, LLC ("BFI"), and its parent and controlling company, Republic Services, Inc. ("Republic"), that the City of Murfreesboro, Tennessee, intends to amend its First Supplemental Complaint[1] or file a new suit in sixty (60) days under 42 U.S.C. § 7604(a)(1) of the federal Clean Air Act ("CAA") in Federal District Court for violations of emissions standards and limitations at the Middle Point Landfill. This Notice is supplemental to the Notices Served on September 13, 2022, and January 15, 2024, and contains additional violations determined since that time.

---

[1] *City of Murfreesboro, Tennessee vs. BFI Waste Systems of Tennessee, LLC, et al.*, No. 3:22-cv-00605 (MD Tenn.).

This Notice is sent on behalf of the following persons:

The City of Murfreesboro, Tennessee
111 West Vine Street
Murfreesboro, TN 37130
Phone: 615-893-5210

Any contact should be through the undersigned attorneys.

## I. VIOLATIONS OF THE CLEAN AIR ACT

The Middle Point Landfill ("MPL") is covered by Operating Permit No. 574840 ("Operating Permit"), issued on January 30, 2020, by the Tennessee Air Pollution Control Division under the Tennessee Air Quality Act and the CAA. MPL is required to comply with the conditions of the permits, as well as applicable provisions of the Tennessee Air Pollution Control Act, Tenn. Code Ann. §§ 68-201-101, *et seq.*, and rules promulgated thereunder ("Tennessee Air Pollution Control Rules" or "TAPCR"), applicable provisions of regulations promulgated by the United States Environmental Protection Agency ("EPA"), and applicable provisions of the CAA. All the foregoing are "emissions standards and limitations," as those terms are used in 42 U.S.C. § 7604(a)(1).[2]

## A.     Violation of NSPS General Provision

Under Section 112 of the CAA, EPA promulgated the National Emission Standards for Hazardous Air Pollutants (NESHAP) for MSW Landfills at 40 C.F.R. Part 63, Subpart AAAA and the NESHAP General Provisions at 40 C.F.R. Part 63, Subpart A. The NESHAP for MSW Landfills, at 40 C.F.R. § 63.1955, requires the owner or operator of an MSW Landfill to comply with the requirements of the New Source Performance Standards ("NSPS") for MSW Landfills at 40 C.F.R. Part 60, Subpart WWW. The NSPS General Provisions, at 40 C.F.R. § 60.1l(d), require that, at all times, including periods of startup, shutdown, and malfunction, owners and operators shall, to the extent practicable, maintain and operate any affected facility, including associated air pollution control equipment, in a manner consistent with good air pollution control practices for minimizing emissions, which is determined by information that may include monitoring results, opacity observations, review of operating and maintenance procedures, and inspection of the source.

In addition to the violations of 40 C.F.R. § 60.11(d) listed in the August 22, 2022, 60-day Notice Letter and the September 2022 Supplement, this Third Supplemental Notice puts BFI and Republic on notice of the following violations:

---

[2] A renewed Operating Permit No. 582631 was issued on September 8, 2025. The violations in this Notice are based on the previous permit.

**1. Excessive Numbers of Positive Pressure Gas Wells:** meaning that they were not collecting landfill gas as required. While this may not constitute a violation of the specific requirements for correcting positive pressures at individual gas collection wells, it is highly indicative of the overall poor operation and maintenance of the gas collection system and results in excessive surface emissions and odors. The pressure readings are reported for each active well in the Semi-Annual NSPS WWW-Title V-SSM Reports submitted to TDEC on behalf of MPL by Weaver Consultants Group. During the period January 1, 2024, to June 30, 2024, 44 gas wells had positive pressure in at least one measurement; 31 had multiple positive pressure readings. During the period July 1, 2024, to December 31, 2024, 230 gas wells had positive pressure in at least one measurement; 226 had multiple positive pressure readings. During the period January 1, 2025, to June 30, 2025, 126 gas wells had positive pressure in at least one measurement; 113 had multiple positive pressure readings.

**2. Excessive Surface Emissions:** It is normal for a landfill to have occasional surface emissions of methane exceeding the 500 ppm limit in the Title V permit. In many cases, these emissions are corrected during the required time period by, among other measures, covering the area with dirt, so that the exceedances may not be considered violations of the specific regulations for surface emissions. However, it is indicative of poor operation and maintenance for a landfill to have recurring high levels of surface emissions quarter after quarter. Here are the recurring exceedances at MPL based upon the Semi-Annual NSPS WWW-Title V-SSM Reports submitted to TDEC on behalf of MPL by Weaver Consultants Group, which include quarterly surface emissions monitoring by SCS Field Services:

a.  2024 Quarter 1: 34 (as high as 76,795 ppm)
b.  2024 Quarter 2: 40 (as high as 12,491 ppm)
c.  2024 Quarter 3: 25 (as high as 24,020 ppm)
d.  2024 Quarter 4: 9 (as high as 3,289 ppm)
e.  2025 Quarter 1: 21 (as high as 18,776 ppm)
f.  2025 Quarter 2: 23 (as high as 9,892 ppm)

**3. Landfill Gas Collection System Malfunctions:** The landfill gas collection system malfunctions listed in the Second Supplemental Notice were based on monthly reports by SCS Field Services during the period January 2021 to August 2023. However, the City has not received any subsequent reports due to the stay on discovery. Consultants for the City of Murfreesboro performed a partial inspection of the landfill on February 5-6, 2024, and documented several landfill gas collection system malfunctions. The City has not been able to reinspect the MPL since then to determine if these malfunctions continue.

The consultants used a grid to record locations where the GCCS was malfunctioning based on their observations and also measured methane levels and collected other gas samples at these and other locations. The grid map is attached as Exhibit 1. Numbers marked on the gas collection wells were also used to identify the locations. Photographs of each of the locations are available.

Examples of malfunctioning wellheads include:

4

a. Well DB95-P170 (Grid #171): Deformed and inefficient LFG collection well and high surface methane concentrations (31,000 ppm); also methane emissions from gas ports with missing caps
b. Well 162B: Methane emission (measured > 24% methane concentration) from gas sampling port with missing caps
c. Well 10B05 (Grid #108): Active gas well with positive pressure (not enough vacuum applied) with leaking joints and missing port caps. Gas bubble at the joint was visible, significant gas leak from the port was obvious, and gas concentration using sniffer (SEM) near the port measured to be more than 26% methane
d. Well 164A: sagged flex hose that can lead to condensate blockage and inefficient gas collection
e. Well 145 or EW-185B (not properly labelled?): wellhead under stress (tension) due to landfill settlement that will eventually lead to damages to flex hose, wellheads and/or fittings and will result in gas leak (air intrusion or methane emissions)
f. Grid #24: Wellhead with flex hose pipe under tension and missing port cap
g. Grid #170: Abandoned well with loose Fernco reducer. Methane concentration 2.5% (25,000ppm) detected above the well pipe

Examples of defective cover allowing landfill gas emissions include:

a. Grid# 171: Approximately 2-foot wide erosion channel on temporary cover area with significant gas leak
b. Grid #188: Gas freely venting from soil (hole in the ground) at rates higher than can be measured by flux chamber test
c. Numerous tears and punctures in the geomembrane covers, some with methane measurements, included as hotspots in the table below.

5

Case 3:22-cv-00605    Document 227-7    Filed 12/02/25    Page 4 of 175 PageID #: 4658

Table 1 – Coordinates of selected number of methane emission hotspots that were logged during the field investigations. (Date shown is Feb 5th and 6th)

| | SEM Record point ID | Date/time stamp | lat | hemisLat | lon | hemisLon | Recorded Methane Concentrations (ppm) |
|---|---|---|---|---|---|---|---|
| Example Exceedances (Day 1) | 1028 | 05/02/2024 07:58:20 | 35.93847 | N | -86.3645 | W | 1,342 |
| | 1120 | 05/02/2024 07:59:52 | 35.93847 | N | -86.3645 | W | 1,153 |
| | 2365 | 05/02/2024 08:21:44 | 35.93826 | N | -86.3647 | W | 15,093 |
| | 2412 | 05/02/2024 08:22:31 | 35.93825 | N | -86.3647 | W | 2,029 |
| | 2426 | 05/02/2024 08:22:45 | 35.93826 | N | -86.3647 | W | 3,938 |
| | 2766 | 05/02/2024 08:30:14 | 35.93781 | N | -86.3642 | W | 25,543 |
| | 3305 | 05/02/2024 08:39:16 | 35.93817 | N | -86.3647 | W | 23,009 |
| | 3345 | 05/02/2024 08:39:56 | 35.93817 | N | -86.3647 | W | 15,807 |
| | 3670 | 05/02/2024 08:45:34 | 35.9379 | N | -86.3646 | W | 707 |
| | 4132 | 05/02/2024 08:55:02 | 35.93792 | N | -86.3649 | W | 24,711 |
| | 4833 | 05/02/2024 09:10:15 | 35.93779 | N | -86.3643 | W | 30,870 |
| | 4852 | 05/02/2024 09:10:34 | 35.93778 | N | -86.3642 | W | 65,538 |
| | 5209 | 05/02/2024 09:18:04 | 35.93738 | N | -86.3641 | W | 213,359 |
| | 5218 | 05/02/2024 09:18:13 | 35.93738 | N | -86.3641 | W | 284,176 |
| | 5481 | 05/02/2024 09:23:09 | 35.93796 | N | -86.3639 | W | 160,382 |
| | 5641 | 05/02/2024 09:26:21 | 35.93803 | N | -86.3637 | W | 20,407 |
| | 5849 | 05/02/2024 09:32:03 | 35.93825 | N | -86.3631 | W | 336,029 |
| | 5903 | 05/02/2024 09:32:57 | 35.93825 | N | -86.3631 | W | 422,925 |
| | 6387 | 05/02/2024 11:44:17 | 35.93747 | N | -86.3637 | W | 10,509 |
| | 7012 | 05/02/2024 12:00:36 | 35.93736 | N | -86.3641 | W | 22,970 |
| | 7377 | 05/02/2024 12:07:42 | 35.93781 | N | -86.3642 | W | 28,487 |
| | 7873 | 05/02/2024 12:52:30 | 35.938 | N | -86.3637 | W | 1,328 |
| | 8011 | 05/02/2024 13:08:49 | 35.93822 | N | -86.3631 | W | 579,927 |
| | 9133 | 05/02/2024 13:51:14 | 35.93477 | N | -86.3627 | W | 261,814 |
| | 10280 | 05/02/2024 14:13:10 | 35.93478 | N | -86.3627 | W | 388,360 |
| | 10749 | 05/02/2024 15:25:46 | 35.93648 | N | -86.3685 | W | 151,236 |
| Example Exceedances (Day 2) | 793 | 06/02/2024 06:57:58 | 35.93518 | N | -86.3644 | W | 142,833 |
| | 1097 | 06/02/2024 07:22:04 | 35.93518 | N | -86.3644 | W | 80,037 |
| | 1764 | 06/02/2024 07:34:02 | 35.93509 | N | -86.3639 | W | 106,622 |
| | 1927 | 06/02/2024 07:57:03 | 35.93491 | N | -86.3634 | W | 13,209 |
| | 1973 | 06/02/2024 07:57:49 | 35.9349 | N | -86.3634 | W | 109,709 |
| | 2112 | 06/02/2024 08:21:08 | 35.93587 | N | -86.3691 | W | 282,524 |
| | 2122 | 06/02/2024 08:21:18 | 35.93587 | N | -86.3691 | W | 240,496 |
| | 2201 | 06/02/2024 08:22:43 | 35.93581 | N | -86.3692 | W | 368,774 |
| | 2216 | 06/02/2024 08:22:58 | 35.93579 | N | -86.3692 | W | 90,398 |
| | 3249 | 06/02/2024 08:50:43 | 35.93701 | N | -86.3684 | W | 330,331 |
| | 3257 | 06/02/2024 08:50:51 | 35.93701 | N | -86.3684 | W | 419,677 |
| | 3443 | 06/02/2024 09:03:05 | 35.93586 | N | -86.3691 | W | 380,640 |
| | 3456 | 06/02/2024 09:03:18 | 35.93587 | N | -86.3691 | W | 358,651 |
| | 3511 | 06/02/2024 09:04:13 | 35.93579 | N | -86.3692 | W | 355,204 |
| | 4615 | 06/02/2024 11:01:38 | 35.93326 | N | -86.3717 | W | 26,369 |
| | 4677 | 06/02/2024 11:02:58 | 35.93324 | N | -86.3716 | W | 26,478 |
| | 4848 | 06/02/2024 11:19:02 | 35.93361 | N | -86.3716 | W | 34,500 |
| | 4872 | 06/02/2024 11:19:44 | 35.9336 | N | -86.3716 | W | 10,844 |
| | 4977 | 06/02/2024 11:24:29 | 35.93359 | N | -86.3712 | W | 14,371 |
| | 5033 | 06/02/2024 11:26:45 | 35.93362 | N | -86.3716 | W | 48,984 |
| | 5042 | 06/02/2024 11:26:54 | 35.93362 | N | -86.3716 | W | 18,279 |
| | 5054 | 06/02/2024 11:27:06 | 35.93362 | N | -86.3716 | W | 67,760 |
| | 5109 | 06/02/2024 11:28:29 | 35.93359 | N | -86.3712 | W | 23,202 |
| | 6191 | 06/02/2024 13:26:18 | 35.93576 | N | -86.3692 | W | 140,132 |
| | 6196 | 06/02/2024 13:26:23 | 35.93576 | N | -86.3692 | W | 402,125 |
| | 6233 | 06/02/2024 13:27:00 | 35.93581 | N | -86.3691 | W | 155,005 |

Case 3:22-cv-00605    Document 227-7    Filed 12/02/25    Page 5 of 175 PageID #: 4659

In addition, a flux chamber device was used to estimate landfill gas flows at certain locations and to fill a summa cannister for further gas analysis. Table 2 shows the flow rate results from the flux chamber tests, which show very high methane emission rates from several locations.

**Table 2 – Summary of results and coordinates of Flux Chamber tests.**

| FC ID | Lat. | Lon. | Elev. | Methane Emission Rate g/m2/d | Lit/hr |
|---|---|---|---|---|---|
| 188-1 | 35.938207 | -86.363176 | 179.237869 | Higher than measurable rate | |
| 171-2 | 35.937982 | -86.363865 | 196.797821 | Higher than measurable rate | |
| 171-3 | 35.937804 | -86.364260 | 207.444595 | 641 | 2.7 |
| 155-4 | 35.937355 | -86.364131 | 215.165649 | 2,463 | 10.4 |
| 171-5 | 35.937992 | -86.363676 | 190.981125 | 1,208 | 5.1 |
| 124-6 | 35.934888 | -86.363441 | 203.265259 | 880 | 3.8 |
| 123-7 | 35.935173 | -86.364402 | 216.094025 | 3,902 | 16.1 |
| 123-8 | 35.935101 | -86.363958 | 209.708313 | 909 | 3.8 |
| 84-9 | 35.933257 | -86.371616 | 237.548584 | 86 | 0.4 |
| 84-10 | 35.933613 | -86.371631 | 233.650879 | 1,050 | 4.4 |
| 134-11 | 35.935782 | -86.369211 | 227.608887 | Higher than measurable rate | |

Landfill gas from the flux chamber and from surface leaks was collected at several locations with the results indicating high levels of volatile organic compounds, including benzene, a human carcinogen, at over 2,000 ug/m$^3$ found in surface leaks in Grid 171.

On June 6, 2024, the consultants detected a distinct chemical reaction (or post-combustion) odor in Grid #135 near the edge of the liner and discovered a hole in the ground with hydrogen concentrations exceeding 9,500 ppm. Summa cannister samples contained as much as 110,000 ug/m$^3$ benzene and several other volatile organic compounds considered hazardous air pollutants.

**B.      Violations of Gas Well Head Temperature Limit**

Permit Condition E4-3. of the MPL Title V Permit effective February 24, 2014, subsequently renewed and effective on January 30, 2020 (collectively "Title V Permit" or individually "Title V Permit effective February 24, 2014" and "Title V Permit effective January 30, 2020"):

Except as otherwise allowed by Condition E4-18 of this permit, the permittee shall operate each interior wellhead in the collection system with … a landfill gas temperature less than 55° C (131° F) …

MPL is required to operate in compliance with the requirements of 40 CFR 60 Subpart WWW and 40 CFR 63 Subpart AAAA. 40 C.F.R. § 60.755(a)(5), which is among Subpart WWW,

7

Standards of Performance for Municipal Solid Waste Landfills, and applicable to the MPL, states in part:

(a) Except as provided in §60.752(b)(2)(i)(B), the specified methods in paragraphs (a)(1) through (a)(6) of this section shall be used to determine whether the gas collection system is in compliance with § 60.752(b)(2)(ii)...(5) For the purpose of identifying whether excess air infiltration into the landfill is occurring, the owner or operator shall monitor each well monthly for temperature and nitrogen or oxygen as provided in §60.753(c). If a well exceeds one of these operating parameters, action shall be initiated to correct the exceedance within 5 calendar days. If correction of the exceedance cannot be achieved within 15 calendar days of the first measurement, the gas collection system shall be expanded to correct the exceedance within 120 days of the initial exceedance. Any attempted corrective measure shall not cause exceedances of other operational or performance standards. An alternative timeline for correcting the exceedance may be submitted to the Administrator for approval.

40 C.F.R. § 60.753(c) & (g), also among Subpart WWW, Standards of Performance for Municipal Solid Waste Landfills, and applicable to the MPL, states in part:

Each owner or operator of an MSW landfill with a gas collection and control system used to comply with the provisions of § 60.752(b)(2)(ii) of this subpart shall...(c) Operate each interior wellhead in the collection system with a landfill gas temperature less than 55 °C and with either a nitrogen level less than 20 percent or an oxygen level less than 5 percent...(g) If monitoring demonstrates that the operational requirements in paragraphs (b), (c), or (d) of this section are not met, corrective action shall be taken as specified in § 60.755(a)(3) through (5) or § 60.755(c) of this subpart.

During the period January 1, 2024, to June 30, 2025, numerous landfill gas wells have exceeded 131° F numerous times as shown in Exhibit 2 (1st Half of 2024), Exhibit 3 (2nd Half of 2024), and Exhibit 4 (1st Half of 2025), excerpted from Semi-Annual NSPS WWW-Title V-SSM Reports submitted to TDEC on behalf of MPL by Weaver Consultants Group.

Upon information and belief, MPL failed to correct the temperature exceedances within 15 calendar days and failed to expand the gas collection system as required in 40 C.F.R. § 60.755(a)(5). As a result, MPL committed repeated violations of the above-cited Title V and NSR Permit Conditions and applicable federal regulations, 40 C.F.R. §§ 60.753(c), (g) and § 60.755(a)(5).

Instead of meeting these requirements, MPL sought permission from TDEC to classify several over-temperature wells as Aluminum Waste Reaction ("AWR") wells to excuse compliance. However, MPL has not taken sufficient action to assess the cause of the higher temperatures in individual wells or to prevent additional temperature violations from occurring at these or other wells.

8

In addition, MPL has avoided compliance with the temperature requirement by classifying certain wells as high operating value (HOV) wells. Upon information and belief, these wells continue to have high temperatures, and MPL has not taken sufficient action to assess the cause of the higher temperatures in individual wells or to prevent additional temperature violations from occurring at these or other wells.

During the time of these violations, there were numerous odor complaints from residents of the surrounding area. As noted above, these violations have been repeated numerous times. Furthermore, these violations are ongoing or will likely recur.

## C.      **Surface Emissions Violations**

Permit Condition E4-7.(a) of the Title V permit requires MPL to "operate the collection system so that the methane concentration is less than 500 parts per million above background at the surface of the landfill as specified in 40 CFR §60.753(d)." Condition E4-7(b) states that as long as certain specified actions are taken, the exceedance is not a violation of the operational requirements of 40 CFR §60.753(d). While Condition E4-7(b), (see 40 C.F.R. § 60.755(c)) is designed to require quick correction of excessive surface methane emissions, it is not designed to permit recurring violations of the 500 ppm limit over extended periods of time. For instance, Condition E4-7(b)(v) states, "[for any location where monitored methane concentration equals or exceeds 500 parts per million above background three times within a quarterly period, a new well or other collection device shall be installed within 120 calendar days of the initial exceedance." (see 40 C.F.R. 40 C.F.R. § 60.755(d)(v)). MPL has violated Title V Permit Condition E4-7.(a) and 40 CFR §60.753(d) by repeatedly exceeding surface methane concentrations at certain locations without effective corrective actions, resulting in exceedances at the same locations over consecutive quarters, as shown in the maps of SEM exceedances generated by SCS Field Services, attached as Exhibits 5-7 for the period January 1, 2024, to June 30, 2025. The exact coordinates for these exceedance locations are contained in the SCS Field Services reports.

During the time of these violations, there were numerous odor complaints from residents of the surrounding area. As noted above, these violations have been repeated numerous times. Furthermore, these violations are ongoing or will likely recur.

## D.      **Deliberate Violation of Design Requirement for the MPL Gas Collection and Control System**

BFI and Republic ("BFI/Republic") deliberately violated the design requirement for the gas collection and control system ("GCCS") at MPL by designing the system for significantly less than the "maximum expected gas flow rate." BFI and Republic, with the help of their consultants, deliberately miscalculated the landfill gas ("LFG") flow rates beginning in 2016, used the false gas flow rates for their 2018 Title V Permit application, and continued to do so with the submission of "actual emissions" to the Tennessee Department of Environment and Conservation ("TDEC") in 2023. The consequences of this miscalculation likely resulted in a grossly inadequate collection system collecting less than 50% of LFG at times. The uncollected LFG is emitted from the MPL

9

as fugitive emissions, which include methane, highly odorous compounds, such as hydrogen sulfide, methyl mercaptan, ethyl mercaptan, and dimethyl sulfide; and volatile organic compounds ("VOC"), including carcinogens, such as benzene.

40 C.F.R. §60.752(b)(2)(ii)(A)(1) states that an active LFG collection system shall "[b]e designed to handle the maximum expected gas flow rate from the entire area of the landfill that warrants control over the intended use period of the gas control or treatment system equipment." [emphasis added]. Paragraph E4-18 of the MPL Title V Permit requires the GCCS to meet the design requirements of 40 CFR §60.752(b)(2)(ii), including the maximum expected gas flow rate design requirement. 40 C.F.R. § 60.755(a)(1) specifies the manner in which LFG flow rate must be calculated by providing an equation and requiring it to be used where, as with MPL, the landfill is still accepting solid waste and the year-to-year solid waste acceptance rate is known.

EPA has provided a software tool for making LFG calculations using the required equation, called the "Landfill Gas Emissions Model" or "LandGEM." LandGEM calculates LFG generation based on the decomposition of solid waste in the landfill with the most important input being annual waste acceptance rates over time. BFI has utilized the LandGEM model to calculate expected LFG generation for designing MPL's GCCS, for Title V Permit renewal, as well as for calculating actual emissions of methane, non-methane hydrocarbons, volatile organic compounds, and hazardous air pollutants for permitting and fee payments.

Beginning in 2016 BFI/Republic deliberately miscalculated LFG generation for MPL using LandGEM by "removing" 664,117 tons per year from the actual amount of solid waste accepted for the years 2009-2014, resulting in the magical disappearance of nearly 4 million tons of garbage from the calculations as if it somehow disappeared from the MPL. This deliberate miscalculation was used to make it appear that the percentage collection of the LFG generated was much higher than the actual percentage collected.

BFI/Republic's consultant Weaver Consultants Group suggested in early 2015 adjusting the model because the percentage collection of LFG, according to the 2014 LandGEM calculations and measured LFG collection, was only about 40%. The consultant's basis was captured in the statement, "I don't believe you are only collecting 40% of the estimated gas generation." Instead of improving the collection efficiency by installing additional collection capacity, Weaver suggested assuming a higher collection efficiency and "making adjustments" to the model to lower the calculated LFG generation results. BFI/Republic's Environmental Manager's reaction was, "Let's try to recalculate."

A July 2016 internal document shows the results of the recalculation as follows:

| Year | Reported Waste Acceptance (tons) | "Adjusted Waste Acceptance" (tons) |
|---|---|---|
| 2009 | 911,491 | 247,374 |
| 2010 | 925,191 | 261,074 |
| 2011 | 927,372 | 263,255 |
| 2012 | 881,469 | 217,352 |

10

| 2013 | 921,535 | 257,418 |
|---|---|---|
| 2014 | 997,950 | 333,833 |

A footnote in this document states that "The total waste acceptance was adjusted (664,117 ton/year less) for these years to account for the affects [sic] of the reaction." BFI/Republic neither sought nor received permission from TDEC or EPA to alter the LandGEM to subtract 4 million tons from the most important input to the model, the quantity of waste accepted.

Apparently, BFI/Republic used a *post hac* excuse for the removal of the 4 million tons of waste from its calculation that the aluminum waste reaction in the landfill had either destroyed the waste or reduced the generation of methane. However, this excuse has no basis in reality and was not approved by TDEC or the EPA. The aluminum waste reaction, if it did consume this waste, would have generated more LFG than the normal decomposition of this waste, not zero LFG. Furthermore, the first order equation used in LandGEM to calculate the generation of LFG with the decomposition of garbage does not subtract the waste from the total due to its decomposition, and there is no basis to alter this equation for the aluminum waste reaction that has been occurring at MPL.

BFI/Republic used this same deliberate miscalculation in its Title V Permit Renewal Application submitted to TDEC for a new Title V Permit in 2018. It subtracted 664,117 tons per year of solid waste for 2009-2014, resulting in the calculation of significantly less LFG than would have been calculated using the amount of waste actually accepted for these years.

BFI/Republic also used this same deliberate miscalculation in the following Actual Emissions Analysis reports submitted to TDEC:

- 2017 Actual Emissions Analysis submitted to TDEC on June 15, 2018;
- 2018 Actual Emissions Analysis submitted to TDEC on March 26, 2019;
- 2019 Actual Emissions Analysis submitted to TDEC on March 25, 2020;
- 2020 Actual Emissions Analysis submitted to TDEC on May 19, 2021;
- 2021 Actual Emissions Analysis submitted to TDEC in 2022;
- 2022 Actual Emissions Analysis submitted to TDEC in 2023; and
- 2023 Actual Emissions Analysis submitted to TDEC in 2024.

As a result of these miscalculations BFI/Republic significantly underestimated the LFG generation at the MPL and significantly overestimated the percentage of LFG it has been collecting. Using all of BFI/Republic's other LandGEM assumptions, including those that are questionable, BFI/Republic deliberately undercalculated LFG generation by as much as 42% during the years 2016-2018, meaning fugitive emissions could have been 42% greater than reported. MPL's LFG collection efficiency was overestimated by as much as 30% during this period.

### E.  **False Certifications By BFI**

Paragraph B4 of the Title V Permit for MPL contains the following requirement for certification of application forms and reports:

> Except for reports required under "State Only" requirements, any application form, report or compliance certification submitted pursuant to the requirements of this permit shall contain certification by a responsible official of truth, accuracy and completeness. This certification shall state that, based on information and belief formed after reasonable inquiry, the statements and information in the document are true, accurate and complete.

BFI/Republic made a false certification and violated Paragraph B4 when it submitted the 2018 Title V Permit application and when it submitted each Actual Emissions Analysis for 2017-2023 by deliberately miscalculating the LFG emissions in these application forms and reports.

Paragraph B5 of the Title V Permit for MPL contains an annual compliance certification requirement, which states:

> The permittee shall submit annually compliance certifications with terms and conditions contained in Sections A, B, D and E of this permit, including emission limitations, standards, or work practices. This compliance certification shall include all of the following (provided that the identification of applicable information may cross-reference the permit or previous reports, as applicable): (a) The identification of each term or condition of the permit that is the basis of the certification; (b) The identification of the method(s) or other means used by the owner or operator for determining the compliance status with each term and condition during the certification period; such methods and other means shall include, at a minimum, the methods and means required by this permit. If necessary, the owner or operator also shall identify any other material information that must be included in the certification to comply with section 113(c)(2) of the Federal Act, which prohibits knowingly making a false certification or omitting material information; (c) The status of compliance with the terms and conditions of the permit for the period covered by the certification, including whether compliance during the period was continuous or intermittent. The certification shall be based on the method or means designated in B5(b) above. The certification shall identify each deviation and take it into account in the compliance certification. The certification shall also identify as possible exceptions to compliance any periods during which compliance is required and in which an excursion or exceedance as defined below occurred; and (d) Such other facts as the Technical Secretary may require to determine the compliance status of the source.

The Title V Annual Compliance Certifications for years 2017-2022 submitted by BFI to TDEC falsely certified compliance with Paragraph E4-18 of the Title V Permit, which requires the GCCS to meet the design requirements of 40 CFR §60.752(b)(2)(ii), including the maximum expected gas flow rate design requirement in 40 C.F.R. §60.752(b)(2)(ii)(A)(1). BFI falsely certified in violation of Paragraph B5 that it complied with E4-18 40 CFR §60.752(b)(2)(ii) and also omitted

12

material information which would have shown TDEC that it did not accurately determine the maximum gas flow rate at the MPL.

## II. CONCLUSION

Thank you for your prompt attention to the ongoing serious violations of federal law by MPL. Unless EPA or the State of Tennessee commences and diligently prosecutes an action in court to address these violations within sixty (60) days, we intend to amend our complaint in the current action to include the CAA violations discussed above or file a new complaint. In addition to these violations, this notice covers all violations of the CAA evidenced by information which becomes available to us after the date of this Notice of Intent to Sue. Pursuant to the CAA, we will seek civil penalties, attorney's fees and costs, as well as an injunction against continued violations.

Sincerely,

Gary A. Davis

cc: Pam Bondi
US Attorney General
US Department of Justice
950 Pennsylvania Ave., NW
Washington, DC 20530-0001

Adam Tucker *(via email)*
Lisa Helton *(via email)*

13

# EXHIBIT 1

**Grid utilized by City team for on-site gas assessment February 5 & 6 2024 with Overlay of yellow circles depicting general areas where City investigation took place.**

Case 3:22-cv-00605    Document 227-7    Filed 12/02/25    Page 14 of 175 PageID #: 4668

# EXHIBIT 2

Case 3:22-cv-00605 Document 227-7 Filed 12/02/25 Page 15 of 175 PageID #: 4669

| Well ID | Date | Oxygen (% by volume) | Initial Static Pressure (H$_2$O inch) | Adjusted Static Pressure (H$_2$O inch) | Initial Temperature (°F) | Adjusted Temperature (°F) |
|---|---|---|---|---|---|---|
| MP10A01A | 01/18/24 | 0 | -9.85 | -12.76 | 140.3 | 141 |
| MP10A01A | 01/18/24 | 0 | -12.7 | -12.85 | 141 | 141 |
| MP10A01A | 02/01/24 | 0 | -15.81 | -26.93 | 146.5 | 147.2 |
| MP10A01A | 02/01/24 | 0 | -31.99 | -32.06 | 147.9 | 147.9 |
| MP10A01A | 02/22/24 | 0 | 2.45 | -6.39 | 133.5 | 144.6 |
| MP10A01A | 02/22/24 | 0 | -9.71 | -9.78 | 146.8 | 146.8 |
| MP10A01A | 03/08/24 | 0.7 | -13.79 | -21.87 | 140.3 | 141.3 |
| MP10A01A | 03/08/24 | 0.5 | -25.82 | -25.86 | 142.5 | 142.7 |
| MP10A01A | 03/21/24 | 2 | -27.64 | -27.65 | 143 | 143 |
| MP10A01A | 03/21/24 | 1.8 | -27.64 | -27.62 | 142.7 | 142.7 |
| MP10A01A | 04/02/24 | 0 | -28.1 | -37.08 | 141.4 | 141.7 |
| MP10A01A | 04/02/24 | 0.2 | -37.21 | -37.21 | 142.3 | 142.3 |
| MP10A01A | 04/26/24 | 1.1 | -38.54 | -40.85 | 142 | 141.9 |
| MP10A01A | 04/26/24 | 1.2 | -41.24 | -41.29 | 141.9 | 142 |
| MP10A01A | 05/02/24 | 2 | -41.67 | -38.53 | 142.2 | 142.2 |
| MP10A01A | 05/02/24 | 1.6 | -37.68 | -37.45 | 142.3 | 142.3 |
| MP10A01A | 05/09/24 | 0.8 | -36.86 | -36.79 | 142.8 | 142.8 |
| MP10A01A | 05/09/24 | 0.8 | -36.79 | -40.23 | 142.8 | 142.6 |
| MP10A01A | 05/09/24 | 0.8 | -40.73 | -40.88 | 142.8 | 142.8 |
| MP10A01A | 05/16/24 | 2.4 | -44.6 | -44.66 | 143.4 | 143.4 |
| MP10A01A | 05/23/24 | 0.2 | -44.62 | -46.04 | 143.8 | 143.9 |
| MP10A01A | 05/23/24 | 0.3 | -46.38 | -46.81 | 143.9 | 143.9 |
| MP10A01A | 05/23/24 | 0.3 | -46.78 | -46.89 | 143.8 | 143.7 |
| MP10A01A | 05/23/24 | 0.4 | -46.8 | -46.68 | 143.7 | 143.6 |
| MP10A01A | 06/01/24 | 0 | -43.34 | -43.31 | 142.9 | 142.9 |
| MP10A01A | 06/01/24 | 0 | -43.41 | -43.33 | 143 | 143.1 |
| MP10A01A | 06/01/24 | 0 | -43.36 | -43.33 | 143.1 | 143.1 |
| MP10A01A | 06/03/24 | 0.8 | -43.84 | -43.9 | 144.1 | 144.1 |
| MP10A01A | 06/05/24 | 0.4 | -44.95 | -44.9 | 145.2 | 145.2 |
| MP10A01A | 06/05/24 | 0.4 | -45.11 | -45.04 | 145.4 | 145.5 |
| MP10A01A | 06/18/24 | 1.2 | -47.64 | -47.66 | 145.1 | 145.1 |
| MP10A01A | 06/18/24 | 1.1 | -47.65 | -47.66 | 145.1 | 145.1 |
| MP10A01A | 06/27/24 | 4.3 | -48.97 | -48.28 | 143.2 | 143.3 |
| MP10A01A | 06/27/24 | 2.7 | -47.98 | -47.95 | 143.3 | 143.2 |
| MP10A04A | 02/07/24 | 0 | -40.11 | -39.47 | 131.4 | 131.4 |
| MP10A04A | 02/21/24 | 0 | -42.54 | -38.86 | 132.9 | 132.6 |
| MP10A04A | 02/21/24 | 0 | -31.95 | -31.51 | 132.6 | 132.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10A04A | 03/08/24 | 0.2 | -31.46 | -36.48 | 132.9 | 132.9 |
| MP10A04A | 03/08/24 | 0.1 | -38.3 | -38.31 | 133.2 | 133.1 |
| MP10A04A | 03/21/24 | 0.2 | -43.64 | -43.65 | 133.5 | 133.5 |
| MP10A04A | 04/04/24 | 0.1 | -45.35 | -46.46 | 133.8 | 133.7 |
| MP10A04A | 04/04/24 | 0.1 | -46.31 | -46.38 | 133.8 | 133.8 |
| MP10A04A | 04/27/24 | 1.3 | -47.41 | -47.44 | 134.2 | 134.3 |
| MP10A04A | 04/27/24 | 1.2 | -47.6 | -47.44 | 134.1 | 134.1 |
| MP10A04A | 05/02/24 | 0.9 | -46.98 | -46.97 | 134.3 | 134.4 |
| MP10A04A | 05/02/24 | 0.9 | -47.13 | -47.2 | 134.7 | 134.7 |
| MP10A04A | 05/21/24 | 1.1 | -47.51 | -47.38 | 135.2 | 135.2 |
| MP10A04A | 05/21/24 | 1.1 | -47.5 | -47.5 | 135 | 135 |
| MP10A04A | 06/11/24 | 0.5 | -47.69 | -47.68 | 136.5 | 136.4 |
| MP10A04A | 06/13/24 | 0.5 | -47.81 | -47.85 | 136.9 | 136.9 |
| MP10A04A | 06/13/24 | 0.5 | -47.56 | -47.57 | 136.6 | 136.9 |
| MP10A04A | 06/14/24 | 0.5 | -46.93 | -47.17 | 137 | 136.9 |
| MP10A04A | 06/14/24 | 0.5 | -47.87 | -47.87 | 136.9 | 136.9 |
| MP10A04A | 06/26/24 | 0.4 | -48.97 | -49.26 | 136.9 | 136.9 |
| MP10A04A | 06/26/24 | 0.4 | -49.45 | -49.26 | 136.9 | 136.9 |
| MP10A04A | 06/27/24 | 0 | -48.9 | -48.97 | 133.8 | 133.8 |
| MP10A04A | 06/27/24 | 0 | -48.99 | -48.97 | 134 | 134 |
| MP10A04A | 06/28/24 | 0.1 | -47.3 | -47.02 | 135 | 134.9 |
| MP10A04A | 06/28/24 | 0 | -47.19 | -47.28 | 134.9 | 134.9 |
| MP10B01A | 03/04/24 | 0.7 | -35.32 | -35.32 | 135.3 | 136 |
| MP10B01A | 03/04/24 | 1 | -36.11 | -30.19 | 136.2 | 135 |
| MP10B01A | 03/04/24 | 0.6 | -26.88 | -26.87 | 134.7 | 134.7 |
| MP10B01A | 03/07/24 | 0 | -25.28 | -25.82 | 138.8 | 139 |
| MP10B01A | 03/07/24 | 0 | -26.31 | -26.32 | 139.2 | 139.2 |
| MP10B01A | 03/18/24 | 0 | -17.37 | -26.21 | 140.8 | 141.2 |
| MP10B01A | 03/18/24 | 0 | -28.93 | -28.93 | 141.6 | 141.7 |
| MP10B01A | 03/22/24 | 5.8 | -30.03 | -17.43 | 144.7 | 144.1 |
| MP10B01A | 03/22/24 | 5.5 | -17.73 | -18.59 | 144 | 144 |
| MP10B01A | 03/25/24 | 2.9 | -25.5 | -15.71 | 138.2 | 136 |
| MP10B01A | 03/25/24 | 1.7 | -14.33 | -14.28 | 133.4 | 133.4 |
| MP10B01A | 06/12/24 | 1.2 | -46.43 | -41.82 | 133.8 | 133.3 |
| MP10B01A | 06/12/24 | 1.2 | -42.56 | -42.89 | 134.6 | 134.4 |
| MP10B01A | 06/13/24 | 2.4 | -30.34 | -30.27 | 141.7 | 142 |
| MP10B01A | 06/13/24 | 2.5 | -31.07 | -31.07 | 142.1 | 142.1 |
| MP10B01A | 06/14/24 | 1.4 | -29.84 | -29.96 | 132 | 132 |
| MP10B01A | 06/14/24 | 1.5 | -32.43 | -32.38 | 144 | 144 |
| MP10B02A | 03/19/24 | 0.2 | -28.62 | -29.97 | 132.8 | 132.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10B02A | 03/19/24 | 0 | -30.27 | -30.25 | 132.5 | 132.5 |
| MP10B02A | 03/29/24 | 0.4 | -31.76 | -30.78 | 135.3 | 135.3 |
| MP10B02A | 03/29/24 | 0.2 | -22.21 | -22.25 | 134.9 | 135 |
| MP10B02A | 04/02/24 | 0 | -10.06 | -17.01 | 134.7 | 135.1 |
| MP10B02A | 04/02/24 | 0 | -17.71 | -17.71 | 135.3 | 135.3 |
| MP10B02A | 04/04/24 | 0 | -24.84 | -24.85 | 135 | 135 |
| MP10B02A | 04/08/24 | 0.1 | -24.68 | -28.82 | 136 | 135.9 |
| MP10B02A | 04/08/24 | 0.2 | -29.62 | -31.34 | 135.9 | 135.6 |
| MP10B02A | 04/08/24 | 0.2 | -31.83 | -32.09 | 135.7 | 135.7 |
| MP10B02A | 04/17/24 | 0.6 | -34.24 | -33.74 | 138.1 | 138.2 |
| MP10B02A | 04/17/24 | 0.6 | -33.44 | -32.14 | 138.2 | 138.4 |
| MP10B02A | 04/17/24 | 0.6 | -32.18 | -31.84 | 138.3 | 138.3 |
| MP10B02A | 05/02/24 | 0.7 | -30.63 | -30.65 | 142.9 | 142.9 |
| MP10B02A | 05/02/24 | 0.7 | -30.8 | -30.85 | 142.9 | 142.9 |
| MP10B02A | 05/21/24 | 0.7 | -33.97 | -33.97 | 142.7 | 142.7 |
| MP10B02A | 05/21/24 | 0.7 | -34.08 | -34.1 | 142.7 | 142.7 |
| MP10B02A | 06/08/24 | 0.4 | -34 | -33.64 | 142 | 141.9 |
| MP10B02A | 06/08/24 | 0.3 | -33.7 | -33.94 | 141.9 | 141.9 |
| MP10B02A | 06/17/24 | 4.7 | -32.5 | -23.47 | 139.7 | 140 |
| MP10B02A | 06/17/24 | 1.8 | -20.01 | -19.98 | 139.4 | 139.4 |
| MP10B02A | 06/27/24 | 0 | -16.47 | -17.26 | 140.5 | 140.4 |
| MP10B02A | 06/27/24 | 0 | -18.24 | -18.24 | 140.6 | 140.6 |
| MP10B02A | 06/28/24 | 0 | -19.82 | -21.32 | 141.5 | 141.3 |
| MP10B02A | 06/28/24 | 0 | -22.01 | -21.99 | 141.4 | 141.4 |
| <mark>MP10B07A</mark> | 02/22/24 | 0 | -36.06 | -35.91 | 131.3 | 131.2 |
| MP10B07A | 04/17/24 | 5.3 | -47.97 | -41.94 | 132.4 | 131.5 |
| MP10B07A | 05/01/24 | 0.1 | -16.71 | -18.93 | 130.9 | 131.5 |
| MP10B07A | 05/01/24 | 0.1 | -21.48 | -21.53 | 132.2 | 132.2 |
| MP10B07A | 05/02/24 | 0.3 | -28.79 | -29.28 | 131.8 | 132 |
| MP10B07A | 05/02/24 | 0.3 | -30.95 | -30.95 | 132.1 | 132.1 |
| MP10B07A | 05/16/24 | 0.9 | -25.58 | -29.92 | 130.1 | 131.5 |
| MP10B07A | 05/16/24 | 0.7 | -34.23 | -34.19 | 131.7 | 131.8 |
| MP10B07A | 05/25/24 | 0.4 | -38.77 | -44.2 | 130.8 | 131.3 |
| MP10B07A | 05/25/24 | 0.7 | -46.57 | -46.34 | 131.4 | 131.4 |
| MP10B07A | 06/28/24 | 0 | -44.77 | -44.7 | 131.4 | 131.1 |
| MP10B07A | 06/28/24 | 0 | -44.64 | -44.62 | 131.1 | 131.2 |
| <mark>MP10B08A</mark> | 01/05/24 | 0 | 20.78 | -0.3 | 101.8 | 132.7 |
| MP10B08A | 01/05/24 | 0 | -2.92 | -4.28 | 133.2 | 134 |
| MP10B08A | 01/05/24 | 0 | -9.57 | -10.28 | 134.8 | 135.2 |
| MP10B08A | 01/05/24 | 0 | -12.61 | -12.6 | 138.7 | 138.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10B09A | 06/07/24 | 0.8 | -7.81 | -7.85 | 135.2 | 136.4 |
| MP10B09A | 06/07/24 | 0.2 | -10.95 | -10.95 | 135.2 | 136.3 |
| MP10B09A | 06/14/24 | 0.5 | 4.27 | -21.95 | 139.1 | 137.2 |
| MP10B09A | 06/14/24 | 0.3 | -23.13 | -23.26 | 137.8 | 137.8 |
| MP10B09A | 06/17/24 | 0.7 | -45.9 | -45.61 | 137.2 | 137.2 |
| MP10B09A | 06/17/24 | 0.6 | -45.84 | -45.84 | 136.9 | 136.9 |
| MP10B09A | 06/21/24 | 0.6 | -30.91 | -30.77 | 132.6 | 131.7 |
| MP10B09A | 06/21/24 | 0.5 | -31.87 | -31.79 | 132.6 | 132.8 |
| MP10B09A | 06/27/24 | 0 | 78.43 | -12.44 | 110.4 | 133.1 |
| MP10B09A | 06/27/24 | 0 | -23.88 | -23.9 | 134.2 | 134.8 |
| MP10B14A | 01/05/24 | 1.1 | -22.83 | -22.8 | 132.5 | 132.5 |
| MP10B14A | 01/05/24 | 1 | -22.88 | -22.98 | 132.5 | 132.4 |
| MP10B14A | 01/26/24 | 0 | 2.68 | -21.73 | 129.7 | 137.2 |
| MP10B14A | 01/26/24 | 0 | -23.41 | -23.4 | 137.3 | 137.5 |
| MP10B14A | 02/07/24 | 0.7 | -28.88 | -34.86 | 134.7 | 134.7 |
| MP10B14A | 02/07/24 | 0.7 | -37.88 | -38.04 | 135 | 135.3 |
| MP10B14A | 02/09/24 | 1.6 | -37.43 | -35.21 | 134.4 | 134.4 |
| MP10B14A | 02/09/24 | 1.7 | -28.08 | -38.73 | 133.6 | 134.4 |
| MP10B14A | 02/09/24 | 1.5 | -39.32 | -39.3 | 134.5 | 134.4 |
| MP10B14A | 03/08/24 | 0.4 | -45.91 | -45.95 | 132.8 | 132.8 |
| MP10B14A | 03/08/24 | 0.4 | -45.88 | -46.05 | 132.9 | 132.9 |
| MP10B14A | 03/19/24 | 0.7 | -46.74 | -46.75 | 136.3 | 136.5 |
| MP10B14A | 03/22/24 | 1.2 | -43.34 | -43.44 | 138 | 138 |
| MP10B14A | 03/22/24 | 1.2 | -43.39 | -43.5 | 137.8 | 138 |
| MP10B14A | 04/05/24 | 1.7 | -49.89 | -50.04 | 133.1 | 132.9 |
| MP10B14A | 04/22/24 | 4.6 | -35.78 | -23.61 | 135.3 | 135 |
| MP10B14A | 04/29/24 | 0 | -1.12 | -24.87 | 122.8 | 136.7 |
| MP10B14A | 04/29/24 | 0 | -32.74 | -32.74 | 138.3 | 138.4 |
| MP10B14A | 04/29/24 | 0 | -35.12 | -35.12 | 139.6 | 139.6 |
| MP10B14A | 04/30/24 | 4.7 | -34.55 | -27.12 | 134.2 | 134 |
| MP10B14A | 04/30/24 | 5.2 | -25.96 | -38.55 | 133.8 | 134.1 |
| MP10B14A | 04/30/24 | 5.7 | -28.26 | -18.07 | 133.8 | 132.4 |
| MP10B14A | 05/02/24 | 0 | -4.51 | -6.05 | 137.1 | 138 |
| MP10B14A | 05/02/24 | 0 | -8.96 | -9.12 | 138.3 | 138.4 |
| MP10B14A | 05/03/24 | 0 | -6.96 | -15.02 | 132.9 | 133.8 |
| MP10B14A | 05/03/24 | 0 | -17.02 | -17.02 | 133.8 | 133.8 |
| MP10B14A | 05/06/24 | 0 | -11.44 | -44.82 | 134.9 | 137.7 |
| MP10B14A | 05/06/24 | 0.2 | -47.59 | -47.59 | 138 | 138.1 |
| MP10B14A | 05/07/24 | 1.2 | -48.32 | -48.29 | 134.4 | 134.3 |
| MP10B14A | 05/07/24 | 1.2 | -48.21 | -48.4 | 134.4 | 134.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10B14A | 05/23/24 | 0.5 | -48.08 | -48.13 | 132.4 | 132.3 |
| MP10B14A | 05/23/24 | 0.5 | -48.18 | -48.15 | 132.4 | 132.4 |
| MP10B15A | 01/11/24 | 0 | -2.21 | -2.9 | 116.8 | 132 |
| MP10B15A | 01/31/24 | 2.3 | -3.67 | -3.91 | 128.1 | 131.5 |
| MP10B15A | 02/07/24 | 0.8 | -5.05 | -5.05 | 139.7 | 139.6 |
| MP10B15A | 02/07/24 | 0.9 | -5.08 | -4.78 | 140.3 | 139.4 |
| MP10B15A | 02/07/24 | 1.3 | -4.5 | -4.5 | 139.1 | 139.1 |
| MP10B15A | 02/08/24 | 1.2 | -4.02 | -3.98 | 138.5 | 138.4 |
| MP10B15A | 02/08/24 | 1.2 | -4.11 | -4.08 | 139 | 138.9 |
| MP10B15A | 02/21/24 | 0.1 | -4.47 | -3.95 | 142.7 | 140.3 |
| MP10B15A | 02/21/24 | 0.8 | -3.76 | -4.35 | 139.7 | 142.4 |
| MP10B15A | 02/21/24 | 0.2 | -4.31 | -4.32 | 142.1 | 142.4 |
| MP10B15A | 03/08/24 | 0.5 | -2.94 | -2.93 | 142.1 | 142 |
| MP10B15A | 03/08/24 | 0.4 | -2.94 | -2.94 | 141.9 | 142.1 |
| MP10B15A | 03/19/24 | 0 | 0.09 | -0.82 | 140.7 | 140.9 |
| MP10B15A | 03/19/24 | 0.1 | -1.29 | -1.3 | 140.8 | 140.9 |
| MP10B15A | 04/04/24 | 0 | -3.81 | -6.59 | 139.8 | 138.9 |
| MP10B15A | 04/04/24 | 0 | -7.36 | -7.51 | 138.7 | 138.7 |
| MP10B15A | 04/04/24 | 0 | -7.84 | -7.8 | 138.7 | 138.7 |
| MP10B15A | 04/04/24 | 0 | -24.73 | -24.66 | 144 | 144 |
| MP10B15A | 04/05/24 | 4 | -27.28 | -6.48 | 149.3 | 141.9 |
| MP10B15A | 04/05/24 | 8.6 | -4.84 | -4.83 | 136.9 | 135 |
| MP10B15A | 04/08/24 | 0.2 | -22.71 | -22.71 | 141.3 | 141.4 |
| MP10B15A | 04/08/24 | 0.1 | -24.36 | -24.36 | 143 | 143 |
| MP10B15A | 04/10/24 | 5 | -27.28 | -26.24 | 151.2 | 151.2 |
| MP10B15A | 04/10/24 | 5 | -26.28 | -22.59 | 151.2 | 151.5 |
| MP10B15A | 04/10/24 | 5 | -22.66 | -16.24 | 151.5 | 152 |
| MP10B15A | 04/10/24 | 5 | -13.98 | -7.25 | 151.9 | 146.6 |
| MP10B15A | 04/10/24 | 4.6 | -5.46 | -5.12 | 144.7 | 142 |
| MP10B15A | 04/25/24 | 0.7 | -24.92 | -24.91 | 139.4 | 139.5 |
| MP10B15A | 04/25/24 | 0.7 | -25.63 | -25.65 | 140.5 | 140.6 |
| MP10B15A | 04/26/24 | 6.2 | -7.9 | -7.89 | 144.2 | 144 |
| MP10B15A | 04/26/24 | 0.6 | -4.77 | -4.76 | 141.1 | 141 |
| MP10B15A | 04/26/24 | 0.7 | -4.73 | -4.7 | 141.1 | 140.9 |
| MP10B15A | 04/27/24 | 0.5 | -4.28 | -4.22 | 139.3 | 139.1 |
| MP10B15A | 04/27/24 | 0.4 | -4.19 | -4.16 | 139.3 | 139.4 |
| MP10B15A | 05/03/24 | 0 | -3.28 | -3.2 | 133.8 | 133.8 |
| MP10B15A | 05/03/24 | 0 | -3.17 | -3.17 | 133.4 | 133.5 |
| MP10B15A | 05/06/24 | 0 | -3.77 | -19.92 | 137.1 | 142.5 |
| MP10B15A | 05/06/24 | 0.2 | -25.77 | -25.79 | 143.7 | 143.8 |

| | | | | | |
|---|---|---|---|---|---|
| MP10B15A | 05/07/24 | 6.1 | -28.28 | -17 | 148 | 149.2 |
| MP10B15A | 05/07/24 | 5.8 | -14.56 | -14.32 | 149 | 149 |
| MP10B15A | 05/09/24 | 0.3 | -14.89 | -14.93 | 149.3 | 149.3 |
| MP10B15A | 05/09/24 | 0.3 | -14.91 | -14.92 | 149.4 | 149.4 |
| MP10B15A | 05/21/24 | 2.2 | -14.28 | -8.14 | 157.9 | 157.5 |
| MP10B15A | 05/21/24 | 1.8 | -6.61 | -6.61 | 156.9 | 156.7 |
| MP10B15A | 06/08/24 | 0 | -5.82 | -5.76 | 144.5 | 144.5 |
| MP10B15A | 06/08/24 | 0 | -5.93 | -6.81 | 144.7 | 145 |
| MP10B15A | 06/08/24 | 0 | -7 | -6.94 | 145.4 | 145.4 |
| MP10B15A | 06/18/24 | 0.4 | -8.03 | -6.69 | 143.9 | 143.2 |
| MP10B15A | 06/18/24 | 0.2 | -6.09 | -6.1 | 142.7 | 142.7 |
| MP10B23A | 01/05/24 | 0 | -16.65 | -16.67 | 142.4 | 142.4 |
| MP10B23A | 01/05/24 | 0 | -16.52 | -16.5 | 142.4 | 142.4 |
| MP10B23A | 01/29/24 | 0 | -19.25 | -22.76 | 147.5 | 147.2 |
| MP10B23A | 01/29/24 | 0 | -23.06 | -23.04 | 147.2 | 147.2 |
| MP10B23A | 02/05/24 | 0 | -26.46 | -22.92 | 148.7 | 149.5 |
| MP10B23A | 02/05/24 | 0 | -20.91 | -18.96 | 149.2 | 149.5 |
| MP10B23A | 02/05/24 | 0 | -17.94 | -12.32 | 149.3 | 149.8 |
| MP10B23A | 02/05/24 | 0 | -11.77 | -11.75 | 149 | 149.2 |
| MP10B23A | 02/07/24 | 0 | -3.24 | -9.34 | 146.1 | 146.5 |
| MP10B23A | 02/07/24 | 0 | -11.45 | -11.49 | 146.8 | 146.8 |
| MP10B23A | 02/16/24 | 0 | -17.79 | -14.63 | 147.9 | 148.3 |
| MP10B23A | 02/16/24 | 0 | -14.15 | -14.32 | 148 | 148.1 |
| MP10B23A | 03/07/24 | 0 | -9.35 | -15.43 | 148.9 | 148.6 |
| MP10B23A | 03/07/24 | 0 | -16.75 | -16.81 | 149.5 | 149.5 |
| MP10B23A | 03/19/24 | 0 | -21.81 | -27.28 | 150.9 | 150.4 |
| MP10B23A | 03/19/24 | 0 | -28.08 | -28.09 | 150.7 | 150.9 |
| MP10B23A | 04/08/24 | 0 | -28.99 | -26.52 | 146.1 | 146.1 |
| MP10B23A | 04/08/24 | 0 | -25.99 | -25.99 | 145.9 | 146.1 |
| MP10B23A | 04/16/24 | 0.4 | -25.53 | -25.81 | 146.5 | 146.5 |
| MP10B23A | 04/16/24 | 0.4 | -25.69 | -25.65 | 146.6 | 146.6 |
| MP10B23A | 05/09/24 | 0.3 | -27.64 | -30.65 | 146.3 | 146 |
| MP10B23A | 05/09/24 | 0.5 | -31.37 | -31.37 | 146.2 | 146.2 |
| MP10B23A | 05/21/24 | 0.4 | -34.45 | -24.89 | 147.8 | 148.1 |
| MP10B23A | 05/21/24 | 0.3 | -21.56 | -21.4 | 147.5 | 147.5 |
| MP10B23A | 05/23/24 | 0.4 | -16.73 | -16.32 | 148.1 | 148.1 |
| MP10B23A | 05/23/24 | 0.5 | -16.36 | -16.36 | 148 | 148.1 |
| MP10B23A | 06/11/24 | 0 | -17.17 | -19.61 | 148.8 | 148.7 |
| MP10B23A | 06/11/24 | 0 | -20.94 | -20.86 | 149.2 | 149.1 |
| MP10B23A | 06/22/24 | 0 | -14.76 | -20.08 | 148 | 148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10B23A | 06/22/24 | 0 | -21.04 | -20.92 | 148.1 | 148.1 |
| MP10B23A | 06/27/24 | 0 | -29.38 | -26.68 | 146.8 | 147.1 |
| MP10B23A | 06/27/24 | 0 | -25.35 | -25.36 | 146.9 | 146.9 |
| MP11B02A | 01/18/24 | 0.1 | -32.39 | -32.44 | 142.5 | 142.4 |
| MP11B02A | 01/18/24 | 0 | -32.82 | -33.05 | 142.6 | 142.4 |
| MP11B02A | 02/06/24 | 0 | -35.24 | -35.47 | 142.5 | 142.4 |
| MP11B02A | 02/22/24 | 0.4 | -30.61 | -34.78 | 143.4 | 143.8 |
| MP11B02A | 02/22/24 | 1.6 | -32.72 | -33.14 | 144.3 | 142.2 |
| MP11B02A | 02/26/24 | 3.9 | -36.04 | -23.59 | 142.4 | 140.7 |
| MP11B02A | 02/26/24 | 3.6 | -41.6 | -41.84 | 139.4 | 141.3 |
| MP11B02A | 03/11/24 | 0.4 | -35.07 | -34.9 | 143.4 | 143.3 |
| MP11B02A | 03/11/24 | 0.4 | -35.34 | -35.21 | 143.4 | 143.3 |
| MP11B02A | 03/23/24 | 0.6 | -32.64 | -32.76 | 142.4 | 142.7 |
| MP11B02A | 03/23/24 | 0.5 | -32.69 | -32.74 | 142.7 | 142.4 |
| MP11B02A | 04/12/24 | 0.2 | -38.58 | -38.68 | 143.4 | 143.3 |
| MP11B02A | 04/12/24 | 0.2 | -38.9 | -38.89 | 143.4 | 143.4 |
| MP11B02A | 04/26/24 | 0.8 | -38.62 | -38.96 | 144.8 | 145 |
| MP11B02A | 04/26/24 | 0.8 | -38.79 | -38.79 | 144.8 | 144.9 |
| MP11B02A | 05/03/24 | 0.7 | -38.15 | -38.32 | 139.4 | 139.4 |
| MP11B02A | 05/03/24 | 0.2 | -38.43 | -38.49 | 139.4 | 139.4 |
| MP11B02A | 05/14/24 | 0 | -39.29 | -39.28 | 143.4 | 143.7 |
| MP11B02A | 05/14/24 | 0 | -39.27 | -39.33 | 143.4 | 143.6 |
| MP11B02A | 05/28/24 | 0.9 | -35.24 | -35.42 | 144.9 | 144.7 |
| MP11B02A | 05/28/24 | 0.8 | -35.46 | -35.29 | 145 | 144.9 |
| MP11B02A | 06/08/24 | 0.1 | -35.44 | -35.53 | 144.3 | 144.4 |
| MP11B02A | 06/08/24 | 0.2 | -35.49 | -35.32 | 144.4 | 144.3 |
| MP11B02A | 06/17/24 | 0.4 | -35.31 | -35.29 | 145.8 | 145.8 |
| MP11B02A | 06/17/24 | 0.4 | -35.61 | -35.29 | 145.8 | 145.8 |
| MP11B03A | 02/05/24 | 0 | 10.88 | -38.64 | 118.4 | 133.2 |
| MP11B03A | 02/05/24 | 0.2 | -41.24 | -41.27 | 131.8 | 131.4 |
| MP11B03A | 06/06/24 | 0.5 | -38.87 | -38.99 | 135 | 135 |
| MP11B03A | 06/06/24 | 0.7 | -39.17 | -39.24 | 135 | 135 |
| MPL10B06 | 02/08/24 | 1.1 | -19.96 | -28.21 | 131.1 | 131.1 |
| MPL10B06 | 02/08/24 | 1 | -30.34 | -30.32 | 131.4 | 131.4 |
| MPL10B06 | 02/22/24 | 3 | -31.44 | -31.43 | 131 | 131.1 |
| MPL10B06 | 02/22/24 | 3 | -31.44 | -31.46 | 131.1 | 131.2 |
| MPL10B06 | 02/23/24 | 3.1 | -33.97 | -28.83 | 131.4 | 131.9 |
| MPL10B06 | 02/23/24 | 3.1 | -26.4 | -18.13 | 131.5 | 131.5 |
| MPL10B06 | 04/09/24 | 0.4 | -21.84 | -22.06 | 131.7 | 131.9 |
| MPL10B24 | 01/10/24 | 0.1 | -1.57 | -1.22 | 122 | 138.7 |

| | | | | | |
|---|---|---|---|---|---|
| MPL10B24 | 01/10/24 | 0 | -2.6 | -2.25 | 135.9 | 135.9 |
| MPL10B24 | 01/11/24 | 0 | -0.63 | -1.44 | 134.3 | 138.4 |
| MPL10B24 | 01/11/24 | 0 | -1.35 | -1.32 | 140.1 | 140.5 |
| MPL10B24 | 01/11/24 | 0 | -1.29 | -1.79 | 139.4 | 142.9 |
| MPL10B24 | 01/11/24 | 0 | -1.52 | -1.49 | 144 | 144 |
| MPL10B24 | 02/07/24 | 0 | -3.33 | -6.43 | 125.8 | 135.4 |
| MPL10B24 | 02/07/24 | 8.6 | -6.43 | -4.01 | 137.8 | 136.7 |
| MPL10B24 | 02/07/24 | 11.1 | -3.33 | -2.53 | 136 | 134.6 |
| MPL10B24 | 02/07/24 | 10.1 | -2.98 | -2.17 | 135.4 | 134 |
| MPL10B24 | 03/05/24 | 0.3 | -6.39 | -6.43 | 142.7 | 142.7 |
| MPL10B24 | 03/05/24 | 6.6 | -8.11 | -0.2 | 143.4 | 134.7 |
| MPL10B24 | 03/05/24 | 1.8 | -2.48 | -2.86 | 139.5 | 139.4 |
| MPL10B24 | 03/12/24 | 0 | 2.63 | -22.74 | 80.6 | 137.3 |
| MPL10B24 | 03/12/24 | 0 | -23.77 | -23.84 | 141 | 141.3 |
| MPL10B24 | 03/12/24 | 11.9 | -19.64 | -1.55 | 146.3 | 144.9 |
| MPL10B24 | 03/12/24 | 10.8 | -1.1 | -1.12 | 143.6 | 143 |
| MPL10B24 | 03/19/24 | 0.1 | -4.14 | -6.73 | 146.4 | 146.9 |
| MPL10B24 | 03/19/24 | 0.1 | -8.07 | -8.07 | 147.4 | 147.4 |
| MPL10B24 | 03/19/24 | 0.2 | -5.63 | -21.67 | 148.4 | 148.4 |
| MPL10B24 | 03/19/24 | 0.3 | -23.33 | -23.29 | 148.6 | 148.6 |
| MPL10B24 | 03/21/24 | 7.3 | -11.27 | -5.58 | 144.7 | 144.5 |
| MPL10B24 | 03/21/24 | 7.2 | -5.14 | -5.14 | 144.1 | 144 |
| MPL10B24 | 03/21/24 | 0.1 | -41.33 | -43.35 | 133.2 | 133.5 |
| MPL10B24 | 03/22/24 | 4.4 | -20.39 | -7.06 | 142.8 | 142.4 |
| MPL10B24 | 03/22/24 | 3.8 | -3.13 | -3.15 | 140.5 | 140.3 |
| MPL10B24 | 03/23/24 | 0 | 2.04 | -8.18 | 122.6 | 141.8 |
| MPL10B24 | 03/23/24 | 0 | -8.14 | -8.1 | 142 | 142.4 |
| MPL10B24 | 03/25/24 | 8 | -5.56 | -0.34 | 144.2 | 137.9 |
| MPL10B24 | 03/25/24 | 0 | -0.74 | -3.35 | 138.4 | 142.5 |
| MPL10B24 | 03/25/24 | 0.3 | -3.22 | -3.18 | 143.7 | 143.7 |
| MPL10B24 | 03/26/24 | 0.1 | -0.97 | -5.76 | 142.3 | 146.2 |
| MPL10B24 | 03/26/24 | 1.4 | -6.9 | -4.85 | 146.7 | 146.4 |
| MPL10B24 | 03/26/24 | 2.3 | -4.82 | -1.01 | 145.9 | 142.5 |
| MPL10B24 | 03/26/24 | 2.2 | -1.5 | -1.44 | 145.6 | 145.3 |
| MPL10B24 | 03/27/24 | 0.8 | -0.92 | -4.32 | 144.5 | 146.7 |
| MPL10B24 | 03/27/24 | 1.5 | -4.82 | -3.64 | 147.1 | 146.9 |
| MPL10B24 | 03/27/24 | 2 | -3.02 | -0.99 | 146.6 | 145 |
| MPL10B24 | 03/27/24 | 1.1 | -1.19 | -1.21 | 145.2 | 145.1 |
| MPL10B24 | 04/02/24 | 1.3 | -14.25 | -14.59 | 146 | 145.9 |
| MPL10B24 | 04/03/24 | 20.9 | -9.02 | -0.06 | 147.6 | 144.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPL10B24 | 04/03/24 | 0 | -0.31 | -0.72 | 143.5 | 143.6 |
| MPL10B24 | 04/05/24 | 7.8 | -18.33 | -0.66 | 144.1 | 135.9 |
| MPL10B24 | 04/05/24 | 8.3 | -0.6 | -0.6 | 134.7 | 135.3 |
| MPL10B24 | 04/16/24 | 0.2 | -6.52 | -6.27 | 133.4 | 135.1 |
| MPL10B24 | 04/16/24 | 0.3 | -6.04 | -6.03 | 136.5 | 136.5 |
| MPL10B24 | 04/22/24 | 0 | 0.66 | -16.45 | 122.9 | 143.7 |
| MPL10B24 | 04/22/24 | 1.1 | -20.13 | -9.65 | 145.1 | 145.4 |
| MPL10B24 | 04/22/24 | 3.7 | -10.78 | -1.45 | 145.7 | 141.2 |
| MPL10B24 | 04/22/24 | 4.1 | -1.23 | -0.58 | 139.7 | 138.4 |
| MPL10B24 | 04/22/24 | 3.4 | -0.58 | -0.56 | 136.9 | 136.6 |
| MPL10B24 | 05/07/24 | 0.5 | -11.29 | -11.47 | 132.3 | 132.9 |
| MPL10B24 | 05/09/24 | 0.2 | -7.26 | -21.82 | 139.3 | 141.9 |
| MPL10B24 | 05/09/24 | 2 | -22.72 | -19.78 | 144 | 143.4 |
| MPL10B24 | 05/09/24 | 2.6 | -8.53 | -8.53 | 141.6 | 141.9 |
| MPL10B24 | 05/21/24 | 2.6 | -1.24 | -11.21 | 130.9 | 147.3 |
| MPL10B24 | 05/21/24 | 5.2 | -12.15 | -1.13 | 147.4 | 138.4 |
| MPL10B24 | 05/21/24 | 4.9 | -1.26 | -1.26 | 137.5 | 137.5 |
| MPL10B24 | 05/30/24 | 0.1 | -0.33 | -0.33 | 130.9 | 132.3 |
| MPL10B24 | 05/30/24 | 0.4 | -0.33 | -0.32 | 133 | 133.4 |
| MPL10B24 | 06/11/24 | 0 | -0.08 | -4.76 | 139.2 | 144.6 |
| MPL10B24 | 06/11/24 | 1.3 | -5.87 | -2.71 | 143.8 | 142.3 |
| MPL10B24 | 06/11/24 | 0 | -0.24 | -0.25 | 142.6 | 142.7 |
| MPL10B24 | 06/17/24 | 0.1 | 3.32 | -24.48 | 105.8 | 145.1 |
| MPL10B24 | 06/17/24 | 0.3 | -24.96 | -24.95 | 146.1 | 146.1 |
| MPL10B24 | 06/20/24 | 2.6 | -4.43 | -2.73 | 145.4 | 146.8 |
| MPL10B24 | 06/20/24 | 2.2 | -3.14 | -3.19 | 147.2 | 146.8 |
| MPL10B25 | 01/05/24 | 0 | -44.7 | -44.71 | 131.8 | 131.7 |
| MPL10B25 | 01/05/24 | 0 | -44.83 | -44.84 | 131.8 | 131.8 |
| MPL10B25 | 02/07/24 | 0 | -44.79 | -44.39 | 134.1 | 134.1 |
| MPL10B25 | 02/07/24 | 0 | -44.58 | -44.53 | 134.1 | 134.1 |
| MPL10B25 | 04/10/24 | 1.1 | -44.99 | -45.46 | 132.8 | 133.5 |
| MPL10B25 | 04/10/24 | 1.1 | -46.09 | -46.26 | 133.4 | 133.5 |
| MPL10B25 | 04/16/24 | 0.9 | -45.25 | -46.51 | 135.4 | 135.9 |
| MPL10B25 | 04/16/24 | 1 | -46.92 | -46.92 | 135.6 | 135.6 |
| MPL10B25 | 05/09/24 | 0.6 | -43.59 | -45.32 | 131.8 | 132.4 |
| MPL10B25 | 05/09/24 | 0.6 | -47.06 | -47.06 | 132.4 | 132.3 |
| MPL10B25 | 05/23/24 | 0.7 | -48.12 | -48.19 | 135.5 | 135.5 |
| MPL10B25 | 05/23/24 | 0.7 | -48.01 | -47.94 | 135.5 | 135.6 |
| MPL10B25 | 05/30/24 | 0.5 | -47.74 | -47.74 | 132.8 | 132.5 |
| MPL10B25 | 06/07/24 | 2.7 | -47.66 | -47.66 | 130.9 | 131.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPL10B28 | 02/23/24 | 0 | -0.15 | -2.15 | 136.6 | 135 |
| MPL10B28 | 02/23/24 | 0 | -2.61 | -2.41 | 135.6 | 135.6 |
| MPL10B28 | 02/26/24 | 0.8 | -3.47 | -3.53 | 132.2 | 132.3 |
| MPL10B28 | 02/26/24 | 0.9 | -15.26 | -15.35 | 131.3 | 131.3 |
| MPL10B28 | 02/26/24 | 0.9 | -15.39 | -15.69 | 131.3 | 131.4 |
| MPL10B28 | 04/22/24 | 0 | -36.1 | -36.23 | 134.1 | 133.8 |
| MPL10B28 | 04/22/24 | 0.3 | -33.21 | -33.19 | 133.6 | 133.6 |
| MPL10B28 | 04/22/24 | 0.2 | -33.35 | -33.21 | 133.8 | 133.7 |
| MPL10B28 | 04/24/24 | 1 | -28.54 | -28.52 | 131.6 | 131.6 |
| MPL10B28 | 04/24/24 | 1 | -28.55 | -28.5 | 131.7 | 131.7 |
| MPL10B28 | 04/25/24 | 1 | -28.04 | -19.1 | 133.3 | 133.8 |
| MPL10B28 | 04/25/24 | 0.5 | -8.75 | -8.59 | 133.9 | 133.8 |
| MPL10B28 | 05/02/24 | 0 | -5.75 | -8.14 | 132.4 | 132.7 |
| MPL10B28 | 05/02/24 | 0 | -9.12 | -9.16 | 133.1 | 133 |
| MPL11A03 | 02/15/24 | 0 | -47.12 | -47.1 | 131 | 131.4 |
| MPL11A03 | 04/26/24 | 1.1 | -47.85 | -47.84 | 132.9 | 132.9 |
| MPL11A03 | 04/26/24 | 1.1 | -47.97 | -47.85 | 132.9 | 132.5 |
| MPL11A03 | 05/02/24 | 0.9 | -48 | -47.95 | 132.4 | 132.8 |
| MPL11A03 | 05/02/24 | 0.8 | -47.93 | -47.95 | 132.7 | 132.7 |
| MPL11A03 | 05/22/24 | 1.1 | -47.65 | -47.5 | 132.5 | 132.4 |
| MPL11A03 | 05/22/24 | 1.8 | -47.77 | -47.65 | 132.6 | 132.5 |
| MPL11A03 | 06/12/24 | 0.8 | -47.75 | -47.69 | 132.5 | 132.7 |
| MPL11A03 | 06/12/24 | 0.8 | -47.72 | -47.77 | 132.5 | 132.6 |
| MPL11A03 | 06/20/24 | 0.3 | -47.81 | -47.94 | 134.1 | 134.1 |
| MPL11A03 | 06/20/24 | 0.4 | -48.19 | -48.19 | 134.1 | 134.2 |
| MPL11A07 | 02/15/24 | 0 | -45.72 | -45.69 | 131.2 | 131.3 |
| MPL11A07 | 02/15/24 | 0.1 | -45.52 | -45.47 | 131.4 | 131.4 |
| MPL11A07 | 02/27/24 | 0 | -44.39 | -43.86 | 131.1 | 131.1 |
| MPL11A07 | 03/08/24 | 0 | -44 | -44.93 | 131.6 | 131.6 |
| MPL11A07 | 03/08/24 | 0 | -45.01 | -45.14 | 131.7 | 131.6 |
| MPL11A07 | 03/29/24 | 0 | -23.88 | -31.92 | 135.6 | 136 |
| MPL11A07 | 03/29/24 | 0.2 | -33.77 | -34.1 | 136.1 | 136.1 |
| MPL11A07 | 04/05/24 | 0 | -40.25 | -40.24 | 131.7 | 131.7 |
| MPL11A07 | 04/09/24 | 1 | -38.46 | -41.99 | 131.7 | 131.7 |
| MPL11A07 | 04/09/24 | 1.1 | -43.52 | -43.56 | 131.9 | 131.9 |
| MPL11A07 | 04/19/24 | 0.1 | -45.18 | -45.52 | 132 | 132.1 |
| MPL11A07 | 04/19/24 | 0.1 | -45.62 | -45.56 | 132.3 | 132.3 |
| MPL11A07 | 05/01/24 | 0.5 | -44.74 | -44.74 | 131.2 | 131.2 |
| MPL11A07 | 05/01/24 | 0.5 | -44.75 | -44.74 | 131.3 | 131.3 |
| MPL11A07 | 05/22/24 | 0.6 | -43.06 | -44.03 | 131.3 | 131.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPL11A07 | 05/22/24 | 0.7 | -44.74 | -44.74 | 131.3 | 131.2 |
| MPL11A08 | 01/05/24 | 0 | -0.51 | -0.59 | 130.7 | 133 |
| MPL11A08 | 01/05/24 | 0 | -0.61 | -0.6 | 133.2 | 133.2 |
| MPL11A08 | 05/02/24 | 0.5 | -28.26 | -28.9 | 133.3 | 133.4 |
| MPL11B04 | 04/16/24 | 2.5 | -34.64 | -35.74 | 133.4 | 133 |
| MPL11B04 | 04/16/24 | 1.8 | -39.4 | -39.61 | 132.8 | 132.4 |
| MPL12A07 | 01/02/24 | 0.2 | -17.33 | -17.36 | 135.1 | 134.6 |
| MPL12A07 | 01/02/24 | 0.1 | -17.34 | -17.32 | 134.9 | 134.5 |
| MPL12A07 | 02/05/24 | 0.1 | -19.59 | -17.86 | 131.2 | 131.4 |
| MPL12A07 | 02/05/24 | 0.1 | -17.82 | -17.82 | 131.4 | 131.4 |
| MPL12A07 | 03/22/24 | 0.9 | -35.03 | -34.71 | 134.3 | 134.3 |
| MPL12A07 | 03/22/24 | 0.9 | -35.04 | -35.03 | 134.7 | 134.9 |
| MPL12A07 | 04/17/24 | 0 | -45.43 | -45.39 | 133.3 | 133.1 |
| MPL12A07 | 04/17/24 | 0 | -45.39 | -45.4 | 132.6 | 132.9 |
| MPL12A07 | 05/16/24 | 0.6 | -37.26 | -37.21 | 132.8 | 133 |
| MPL12A07 | 06/04/24 | 1.2 | -37.07 | -40.27 | 135.1 | 134.9 |
| MPL12A07 | 06/04/24 | 1.1 | -40.95 | -40.89 | 135.2 | 135.6 |
| MPL12A07 | 06/12/24 | 2.4 | -39.52 | -29.79 | 135.9 | 135 |
| MPL12A07 | 06/12/24 | 2 | -30.51 | -30.54 | 135.6 | 135.4 |
| MPL12A07 | 06/19/24 | 0.6 | -31.48 | -35.14 | 136.6 | 137 |
| MPL12A07 | 06/19/24 | 0.6 | -38.09 | -38.33 | 137 | 137 |
| MPL12HZ2 | 02/27/24 | 0 | -42.49 | -42.45 | 131.1 | 131.1 |
| MPL12HZ2 | 04/13/24 | 1.3 | -6.06 | -6.18 | 133.7 | 133.5 |
| MPL12HZ2 | 04/13/24 | 1.4 | -6.64 | -6.39 | 133.6 | 134.2 |
| MPL12HZ2 | 04/18/24 | 1.9 | -20.16 | -28.35 | 132.7 | 133.2 |
| MPL12HZ2 | 04/18/24 | 17.1 | -28.99 | -16.71 | 133.5 | 133.5 |
| MPL12HZ2 | 04/18/24 | 2 | -42.92 | -44.8 | 93.9 | 134.1 |
| MPL12HZ2 | 05/10/24 | 3.8 | -37.21 | -39.27 | 135.5 | 135.3 |
| MPL12HZ2 | 05/22/24 | 1.7 | -47.14 | -43.48 | 134.8 | 135.4 |
| MPL12HZ2 | 05/22/24 | 1.1 | -41.36 | -29.98 | 135.4 | 136.3 |
| MPL12HZ2 | 06/12/24 | 1.4 | -39.74 | -37.59 | 134.8 | 134.8 |
| MPL12HZ2 | 06/12/24 | 1 | -39.02 | -39.78 | 135.3 | 134.3 |
| MPL12HZ2 | 06/12/24 | 10.6 | -18.83 | -33.19 | 135.4 | 135.3 |
| MPL12HZ2 | 06/12/24 | 3 | -40.83 | -41.85 | 135.3 | 134.7 |
| MPL12HZ2 | 06/19/24 | 0.8 | -42.56 | -44.11 | 135.4 | 134.9 |
| MPL12HZ2 | 06/19/24 | 0.8 | -44.74 | -47.77 | 134.5 | 134.2 |
| MPL13A02 | 01/02/24 | 0 | -35.94 | -35.93 | 139 | 138.7 |
| MPL13A02 | 01/02/24 | 0 | -36.04 | -36.01 | 138.8 | 138.8 |
| MPL13A02 | 01/19/24 | 0 | -35.46 | -36.75 | 133.2 | 134.4 |
| MPL13A02 | 01/19/24 | 0 | -38.02 | -38.16 | 134.1 | 134.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPL13A02 | 02/02/24 | 0 | -35.97 | -36.59 | 139.4 | 139.4 |
| MPL13A02 | 02/02/24 | 0 | -36.93 | -36.92 | 139.4 | 139.4 |
| MPL13A02 | 02/23/24 | 0 | -40.71 | -41.04 | 135.6 | 135.9 |
| MPL13A02 | 02/23/24 | 0 | -41.32 | -41.3 | 136.3 | 136.2 |
| MPL13A02 | 03/05/24 | 0.1 | -42.07 | -42.39 | 133.6 | 133.7 |
| MPL13A02 | 03/05/24 | 0 | -42.39 | -42.39 | 133.2 | 133.3 |
| MPL13A02 | 03/19/24 | 0.4 | -42.98 | -42.7 | 136.3 | 136.1 |
| MPL13A02 | 03/19/24 | 0.3 | -42.88 | -42.87 | 135.8 | 136.2 |
| MPL13A02 | 04/11/24 | 0.8 | -40.18 | -40.2 | 136.5 | 136.5 |
| MPL13A02 | 04/11/24 | 0.8 | -40.2 | -40.18 | 136.5 | 136.6 |
| MPL13A02 | 04/23/24 | 0.7 | -40.39 | -35.58 | 138.2 | 137.6 |
| MPL13A02 | 04/23/24 | 0.5 | -32.58 | -32.52 | 137 | 137.2 |
| MPL13A02 | 05/10/24 | 0.3 | -29.71 | -31.24 | 136.3 | 136.5 |
| MPL13A02 | 05/10/24 | 0.5 | -37.9 | -39.94 | 137.3 | 138.5 |
| MPL13A02 | 05/10/24 | 0.6 | -41.66 | -41.65 | 139.1 | 139.2 |
| MPL13A02 | 05/16/24 | 0 | -43.99 | -43.85 | 140.3 | 140.5 |
| MPL13A02 | 06/06/24 | 0 | -44.63 | -45.99 | 138.7 | 139.1 |
| MPL13A02 | 06/06/24 | 0 | -46.33 | -46.33 | 139.3 | 139.4 |
| MPL13A02 | 06/07/24 | 0.3 | -46.51 | -46.5 | 139.1 | 139 |
| MPL13A02 | 06/07/24 | 0.4 | -46.5 | -46.51 | 139 | 138.8 |
| MPL13A02 | 06/19/24 | 0.1 | -47.46 | -48.11 | 140.1 | 140 |
| MPL13A02 | 06/19/24 | 0.2 | -47.1 | -47.1 | 139.9 | 139.8 |
| MPL13B02 | 01/02/24 | 0 | -21.22 | -21.31 | 134.5 | 134.6 |
| MPL13B02 | 01/02/24 | 0 | -21.67 | -21.66 | 135.9 | 135.7 |
| MPL13B02 | 05/16/24 | 0 | -43.75 | -43.72 | 140.3 | 140.3 |
| MPLF00BR | 01/02/24 | 1.8 | -0.11 | -0.04 | 138.7 | 138.7 |
| MPLF00BR | 01/02/24 | 1.8 | -0.06 | -0.17 | 138.7 | 138.7 |
| MPLF00BR | 01/23/24 | 0 | -0.13 | -0.13 | 131.7 | 131.7 |
| MPLF00BR | 01/23/24 | 0 | -0.1 | -0.13 | 131.4 | 131.4 |
| MPLF00CR | 01/02/24 | 4.8 | -1.12 | -1.11 | 159 | 159 |
| MPLF00CR | 01/02/24 | 4.9 | -1.12 | -1.13 | 158.6 | 158.6 |
| MPLF00CR | 01/20/24 | 0 | -3.77 | -3.8 | 160.2 | 160.3 |
| MPLF00CR | 01/20/24 | 0 | -3.78 | -3.81 | 160.3 | 160.5 |
| MPLF00CR | 02/12/24 | 0 | -4.78 | -4.83 | 139.1 | 138.5 |
| MPLF00CR | 02/12/24 | 0 | -4.79 | -4.83 | 139.7 | 139.4 |
| MPLF00CR | 02/16/24 | 0 | -4.82 | -4.83 | 147.5 | 147.9 |
| MPLF00CR | 02/16/24 | 0 | -4.87 | -4.83 | 147.9 | 148.2 |
| MPLF00CR | 03/06/24 | 0 | -12.78 | -12.6 | 153.4 | 153.7 |
| MPLF00CR | 03/06/24 | 0 | -12.71 | -12.73 | 153.6 | 153.4 |
| MPLF00CR | 03/20/24 | 0 | -12.31 | -12.43 | 158.9 | 159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF00CR | 03/20/24 | 0 | -13.02 | -12.96 | 159.4 | 159.4 |
| MPLF00CR | 04/04/24 | 0.1 | -13.44 | -13.46 | 154.8 | 154.5 |
| MPLF00CR | 04/04/24 | 0.1 | -13.46 | -13.46 | 154.7 | 154.6 |
| MPLF00CR | 04/18/24 | 0.2 | -12.02 | -12.07 | 160.6 | 160.5 |
| MPLF00CR | 04/18/24 | 0.2 | -12.27 | -12.28 | 160.5 | 160.5 |
| MPLF00CR | 05/04/24 | 0 | -7.84 | -7.84 | 158.6 | 158.2 |
| MPLF00CR | 05/04/24 | 0 | -7.84 | -7.84 | 158.3 | 158.7 |
| MPLF00CR | 05/08/24 | 0 | -6.33 | -8.65 | 160.7 | 162.4 |
| MPLF00CR | 05/08/24 | 0 | -13.56 | -13.58 | 162.6 | 162.6 |
| MPLF00CR | 05/16/24 | 0.1 | -21.1 | -21.01 | 160 | 160.1 |
| MPLF00CR | 05/16/24 | 0.1 | -21.07 | -21.1 | 160.1 | 160 |
| MPLF00CR | 05/17/24 | 0.2 | -19.91 | -21.45 | 160.1 | 160.2 |
| MPLF00CR | 05/17/24 | 0.3 | -23.19 | -23.19 | 160.4 | 160.4 |
| MPLF00CR | 06/07/24 | 0 | -26.93 | -26.93 | 160.2 | 160.2 |
| MPLF00CR | 06/07/24 | 0.1 | -26.93 | -26.96 | 160.3 | 160.3 |
| MPLF00CR | 06/19/24 | 0 | -26.14 | -26.03 | 160.8 | 160.8 |
| MPLF00CR | 06/19/24 | 0 | -26.18 | -26.16 | 160.9 | 160.8 |
| MPLF00EA | 01/08/24 | 0.9 | -0.09 | -0.05 | 131.2 | 131.4 |
| MPLF00EA | 03/06/24 | 2.4 | -19.74 | -19.55 | 160.1 | 160.5 |
| MPLF00EA | 03/06/24 | 6.5 | -20.92 | -20.9 | 151.2 | 151.2 |
| MPLF00EA | 03/06/24 | 6.7 | -20.93 | -20.93 | 151.2 | 150.8 |
| MPLF00EA | 05/08/24 | 0 | -0.43 | -1.22 | 131.4 | 141.6 |
| MPLF00EA | 05/08/24 | 0 | -3.01 | -3.06 | 147.1 | 147.3 |
| MPLF00EA | 05/16/24 | 6.4 | -7.25 | -7.08 | 142.4 | 142.2 |
| MPLF00EA | 05/16/24 | 6.5 | -7.08 | -7.16 | 142.3 | 142.6 |
| MPLF00HB | 01/02/24 | 0 | -32.28 | -33.31 | 137.8 | 138.1 |
| MPLF00HB | 01/02/24 | 0 | -33.94 | -33.89 | 138.1 | 138.1 |
| MPLF00HB | 01/22/24 | 0 | -32.2 | -33.81 | 137.8 | 138.4 |
| MPLF00HB | 01/22/24 | 0 | -36.3 | -35.83 | 138.7 | 138.7 |
| MPLF00HB | 02/10/24 | 0.4 | -42.65 | -42.97 | 131.5 | 131.6 |
| MPLF00HB | 02/22/24 | 0 | -37.95 | -40.08 | 138.1 | 138.4 |
| MPLF00HB | 02/22/24 | 0 | -41.94 | -41.95 | 138.7 | 138.7 |
| MPLF00HB | 03/11/24 | 0 | -45.27 | -46.64 | 138.9 | 139.2 |
| MPLF00HB | 03/11/24 | 0 | -47.1 | -47.43 | 139.3 | 139.3 |
| MPLF00HB | 03/20/24 | 0 | -48 | -48.25 | 140 | 140 |
| MPLF00HB | 03/20/24 | 0 | -48.34 | -48.17 | 140 | 140 |
| MPLF00HB | 04/11/24 | 0.2 | -48.18 | -48.34 | 137.9 | 137.9 |
| MPLF00HB | 04/18/24 | 0.9 | -47.93 | -48.3 | 139.2 | 139.2 |
| MPLF00HB | 04/18/24 | 0.9 | -48.69 | -48.32 | 139.2 | 139.2 |
| MPLF00HB | 05/04/24 | 1 | -50.35 | -50.28 | 140.5 | 140.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF00HB | 05/04/24 | 1 | -50.31 | -50.28 | 140.5 | 140.5 |
| MPLF00HB | 05/16/24 | 0.4 | -50.34 | -50.3 | 139.9 | 139.9 |
| MPLF00HB | 05/16/24 | 0.4 | -50.41 | -50.36 | 139.9 | 139.9 |
| MPLF00HB | 06/08/24 | 0.5 | -49.14 | -49.16 | 133.5 | 133.5 |
| MPLF00HB | 06/08/24 | 0.5 | -49.79 | -49.45 | 133.5 | 133.6 |
| MPLF00HB | 06/19/24 | 0.3 | -50.32 | -50.46 | 136.3 | 136.2 |
| MPLF00HB | 06/19/24 | 0.3 | -50.46 | -50.46 | 136.2 | 136.2 |
| MPLF00JB | 01/02/24 | 0 | -19.14 | -19.15 | 159 | 159.1 |
| MPLF00JB | 01/02/24 | 0 | -18.91 | -18.99 | 159.4 | 159.4 |
| MPLF00JB | 01/23/24 | 0 | -21.2 | -20.19 | 159.9 | 159.6 |
| MPLF00JB | 01/23/24 | 0.1 | -19.2 | -21.22 | 159.9 | 159.9 |
| MPLF00JB | 01/23/24 | 0 | -20.25 | -20.25 | 159.9 | 159.9 |
| MPLF00JB | 01/26/24 | 1.5 | -27.26 | -31.24 | 147.5 | 149 |
| MPLF00JB | 01/26/24 | 1.1 | -32.61 | -32.62 | 148.3 | 148.2 |
| MPLF00JB | 02/06/24 | 0.9 | -38.39 | -38.53 | 155.8 | 155.8 |
| MPLF00JB | 02/06/24 | 0.9 | -38.58 | -38.61 | 155.9 | 155.8 |
| MPLF00JB | 02/20/24 | 0.3 | -37.08 | -37.15 | 150 | 150 |
| MPLF00JB | 02/20/24 | 0.3 | -37.31 | -37.27 | 150.2 | 150 |
| MPLF00JB | 03/06/24 | 0.3 | -38.81 | -38.79 | 151.5 | 151.3 |
| MPLF00JB | 03/06/24 | 0.3 | -38.74 | -38.75 | 151.5 | 151.5 |
| MPLF00JB | 03/20/24 | 0.8 | -38.53 | -41.99 | 153.5 | 152.7 |
| MPLF00JB | 03/20/24 | 0.7 | -42.8 | -42.95 | 152.7 | 152.9 |
| MPLF00JB | 04/04/24 | 1.4 | -44.48 | -44.45 | 153.3 | 153.5 |
| MPLF00JB | 04/04/24 | 1.3 | -44.48 | -44.45 | 153.5 | 153.8 |
| MPLF00JB | 04/18/24 | 2.2 | -42.44 | -42.51 | 154.1 | 154.3 |
| MPLF00JB | 04/18/24 | 2.2 | -42.49 | -42.39 | 154.3 | 153.9 |
| MPLF00JB | 05/08/24 | 1.2 | -44.1 | -44.08 | 154.9 | 154.8 |
| MPLF00JB | 05/08/24 | 1.3 | -44.11 | -44.09 | 154.8 | 154.7 |
| MPLF00JB | 05/16/24 | 1.7 | -45 | -44.94 | 152 | 152.6 |
| MPLF00JB | 05/16/24 | 1.4 | -45.15 | -45.1 | 152.8 | 152.9 |
| MPLF00JB | 06/07/24 | 1 | -44.7 | -44.45 | 153.9 | 153.9 |
| MPLF00JB | 06/07/24 | 0.7 | -44.63 | -44.66 | 153.5 | 153.9 |
| MPLF00JB | 06/18/24 | 0.7 | -43.03 | -43.06 | 155.2 | 155 |
| MPLF00JB | 06/18/24 | 0.8 | -43.08 | -43.23 | 155.2 | 155.1 |
| MPLF00MC | 01/02/24 | 0 | -4.5 | -4.35 | 135.6 | 135.3 |
| MPLF00MC | 01/02/24 | 0 | -4.42 | -4.39 | 135.2 | 135.1 |
| MPLF00MC | 01/26/24 | 0 | -0.61 | -19.39 | 133.8 | 141 |
| MPLF00MC | 01/26/24 | 0 | -21.19 | -21.24 | 141.7 | 141.7 |
| MPLF00MC | 02/01/24 | 0 | -40.39 | -43.44 | 144 | 143.7 |
| MPLF00MC | 02/01/24 | 0 | -43.98 | -43.99 | 144 | 144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF00MC | 02/05/24 | 0 | -45.21 | -45.04 | 141.7 | 141.7 |
| MPLF00MC | 02/05/24 | 0 | -45.34 | -45.29 | 141.7 | 141.8 |
| MPLF00MC | 02/22/24 | 0 | -46.28 | -46.53 | 137.9 | 137.5 |
| MPLF00MC | 02/22/24 | 0 | -46.43 | -46.38 | 137.8 | 137.8 |
| MPLF00MC | 03/01/24 | 0 | -48.46 | -48.49 | 137.3 | 137.5 |
| MPLF00MC | 03/18/24 | 0 | -49.77 | -49.79 | 133.4 | 133.7 |
| MPLF00MC | 03/18/24 | 0 | -49.92 | -49.71 | 133 | 133 |
| MPLF00MC | 04/01/24 | 1 | -48.22 | -48.15 | 134.1 | 134.3 |
| MPLF00MC | 04/01/24 | 1 | -48.15 | -48.49 | 133.4 | 133.3 |
| MPLF00MC | 04/17/24 | 0.6 | -50.07 | -50 | 133.1 | 132.5 |
| MPLF00MC | 04/17/24 | 0.5 | -50.13 | -50.17 | 133.1 | 132.8 |
| MPLF00MC | 05/04/24 | 1.1 | -50.77 | -50.77 | 133.2 | 133.5 |
| MPLF00MC | 05/04/24 | 1.1 | -50.61 | -50.43 | 133.9 | 133.8 |
| MPLF00MC | 05/16/24 | 0 | -50.08 | -49.89 | 132.7 | 132.5 |
| MPLF00MC | 06/05/24 | 0.3 | -50.07 | -49.78 | 131.1 | 131.7 |
| MPLF00MC | 06/19/24 | 0.1 | -50.86 | -50.82 | 131.8 | 131.8 |
| MPLF00MC | 06/19/24 | 0.1 | -50.9 | -50.82 | 132.2 | 132 |
| <mark>MPLF00RC</mark> | 01/11/24 | 0 | -11.43 | -11.44 | 153.9 | 153.8 |
| MPLF00RC | 01/11/24 | 0 | -11.42 | -11.54 | 153.9 | 153.9 |
| MPLF00RC | 01/23/24 | 0.1 | -8.44 | -8.49 | 136.2 | 136.2 |
| MPLF00RC | 01/23/24 | 0.1 | -8.48 | -8.44 | 136 | 136 |
| MPLF00RC | 03/06/24 | 0 | -1.39 | -6.43 | 123.9 | 133.5 |
| MPLF00RC | 03/06/24 | 0 | -8.11 | -8.12 | 135 | 135.2 |
| MPLF00RC | 05/09/24 | 0 | -3.89 | -10.64 | 132 | 137.2 |
| MPLF00RC | 05/09/24 | 0 | -11.61 | -11.65 | 137.2 | 137.3 |
| MPLF00RC | 06/18/24 | 0.8 | -5.55 | -5.55 | 132.6 | 132.8 |
| MPLF00RC | 06/18/24 | 0.8 | -5.55 | -5.55 | 132 | 132.6 |
| <mark>MPLF00UC</mark> | 04/01/24 | 0 | -0.98 | -0.76 | 132.2 | 132.4 |
| MPLF00UC | 05/04/24 | 0 | -0.15 | -0.14 | 138.5 | 138.6 |
| MPLF00UC | 05/04/24 | 0 | -0.15 | -0.12 | 139.1 | 139.5 |
| MPLF00UC | 05/21/24 | 0.1 | 0 | 0.02 | 134.1 | 134.4 |
| MPLF00UC | 05/21/24 | 0.1 | 0.17 | -0.06 | 134.4 | 134.4 |
| MPLF00UC | 05/21/24 | 0.1 | -0.06 | -0.06 | 135.1 | 134.7 |
| MPLF00UC | 06/05/24 | 0 | 0.04 | -0.12 | 130.7 | 131.8 |
| MPLF00UC | 06/05/24 | 0 | -0.18 | -0.22 | 131.3 | 131.5 |
| MPLF00UC | 06/19/24 | 0 | -0.05 | -0.05 | 138.5 | 137.6 |
| MPLF00UC | 06/19/24 | 0 | -0.05 | -0.07 | 137.5 | 137.9 |
| <mark>MPLF00VB</mark> | 01/02/24 | 2.4 | -11.29 | -11.26 | 154.4 | 154.3 |
| MPLF00VB | 01/20/24 | 4 | -12.79 | -12.45 | 152.3 | 151.8 |
| MPLF00VB | 01/20/24 | 3.8 | -11.94 | -11.77 | 151.6 | 151.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF00VB | 02/05/24 | 2.6 | -9.9 | -9.87 | 150.8 | 150.8 |
| MPLF00VB | 02/05/24 | 2.6 | -9.68 | -9.65 | 150.8 | 150.8 |
| MPLF00VB | 02/22/24 | 2.2 | -9.43 | -9.45 | 146.1 | 146.2 |
| MPLF00VB | 02/22/24 | 2.2 | -9.43 | -9.37 | 146.4 | 146.5 |
| MPLF00VB | 03/01/24 | 2.7 | -10.07 | -9.08 | 147.3 | 146.5 |
| MPLF00VB | 03/01/24 | 2.5 | -8.48 | -8.35 | 146.1 | 145.8 |
| MPLF00VB | 03/18/24 | 1.2 | -6.46 | -6.5 | 140.4 | 140.3 |
| MPLF00VB | 03/18/24 | 1.2 | -6.5 | -6.59 | 140.3 | 140.4 |
| MPLF00VB | 04/02/24 | 0.7 | -5.63 | -5.66 | 139.1 | 138.9 |
| MPLF00VB | 04/02/24 | 0.8 | -5.68 | -5.89 | 138.2 | 138.3 |
| MPLF00VB | 04/17/24 | 0 | -3.36 | -3.75 | 143 | 142.9 |
| MPLF00VB | 04/17/24 | 0 | -3.55 | -3.56 | 142.9 | 143.3 |
| MPLF00VB | 05/04/24 | 1.1 | -6.19 | -6.16 | 141.4 | 141.5 |
| MPLF00VB | 05/04/24 | 1.1 | -6.18 | -6.16 | 141.5 | 141.6 |
| MPLF00VB | 05/21/24 | 0.1 | -2.4 | -2.4 | 135.3 | 135.9 |
| MPLF00VB | 05/21/24 | 0.1 | -2.42 | -2.4 | 135.9 | 135.6 |
| MPLF00VB | 06/05/24 | 0.2 | -4.1 | -4.09 | 137.4 | 137.7 |
| MPLF00VB | 06/05/24 | 0.1 | -4.06 | -4.07 | 137.7 | 137.5 |
| MPLF00VB | 06/19/24 | 0 | -2.5 | -2.49 | 150.2 | 150.1 |
| MPLF00VB | 06/19/24 | 0 | -2.5 | -2.51 | 149.8 | 149.6 |
| MPLF00WD | 01/22/24 | 0 | -28.35 | -32.78 | 132.8 | 133.5 |
| MPLF00WD | 01/22/24 | 0 | -36.06 | -36.36 | 134.1 | 134.1 |
| MPLF00WD | 02/13/24 | 0 | -17.47 | -17.47 | 136.9 | 136.6 |
| MPLF00WD | 02/13/24 | 0 | -17.67 | -17.49 | 136.6 | 136.6 |
| MPLF00WD | 02/23/24 | 0 | -5.34 | -17.24 | 135.9 | 138.7 |
| MPLF00WD | 02/23/24 | 0 | -26.85 | -27.38 | 138.4 | 138.4 |
| MPLF00WD | 03/08/24 | 0.5 | -25.02 | -30.61 | 140.9 | 140.6 |
| MPLF00WD | 03/08/24 | 0.3 | -37.01 | -37.09 | 139.2 | 139.4 |
| MPLF00WD | 03/22/24 | 0 | -40.37 | -40.54 | 132.2 | 132.4 |
| MPLF00WD | 05/01/24 | 2.7 | -40.28 | -39.17 | 140.1 | 140.2 |
| MPLF00WD | 05/01/24 | 2.2 | -35.05 | -31.05 | 140.8 | 140.6 |
| MPLF00WD | 05/01/24 | 2.1 | -30.45 | -0.77 | 140.9 | 135.8 |
| MPLF00WD | 05/01/24 | 0.9 | -2.1 | -2.08 | 138.5 | 138.6 |
| MPLF00WD | 05/07/24 | 2.2 | 32.23 | -0.13 | 97.2 | 135.5 |
| MPLF00WD | 05/07/24 | 2.6 | -4.37 | -4.36 | 136.3 | 136.4 |
| MPLF00WD | 05/08/24 | 0.2 | -22.37 | -22.74 | 148.4 | 148.4 |
| MPLF00WD | 05/08/24 | 0.1 | -28.09 | -28.1 | 148 | 148 |
| MPLF00WD | 05/21/24 | 1.1 | -28.09 | -28.21 | 131.4 | 131.4 |
| MPLF00WD | 05/21/24 | 1.2 | -28.81 | -28.79 | 131.4 | 131.5 |
| MPLF00WD | 06/07/24 | 1.7 | -0.67 | -0.65 | 139.6 | 139.8 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF00WD | 06/07/24 | 1.6 | -0.76 | -0.73 | 140.2 | 140.2 |
| MPLF00WD | 06/17/24 | 10.6 | -38.3 | -31.14 | 144.7 | 144.7 |
| MPLF00WD | 06/17/24 | 5.8 | -24.59 | -16.19 | 144.4 | 143.7 |
| MPLF00WD | 06/17/24 | 0 | 3.66 | -3.64 | 141.2 | 143.2 |
| MPLF00WD | 06/17/24 | 0 | -7.45 | -7.44 | 143.6 | 143.6 |
| MPLF00WD | 06/26/24 | 7.7 | -2.83 | -2.76 | 131.1 | 131.1 |
| MPLF00XB | 06/19/24 | 0.1 | -39.53 | -40.25 | 131.4 | 131.6 |
| MPLF00XB | 06/19/24 | 0.1 | -38.79 | -38.35 | 131.9 | 131.6 |
| MPLF0175 | 01/02/24 | 0.1 | -46.36 | -20.19 | 137.6 | 137.3 |
| MPLF0175 | 01/02/24 | 0 | -22.71 | -22.86 | 137.5 | 137.5 |
| MPLF0175 | 02/15/24 | 1.7 | -48.34 | -48.46 | 137.7 | 137.7 |
| MPLF0175 | 02/15/24 | 1.8 | -47.98 | -47.94 | 136.6 | 136.6 |
| MPLF0175 | 05/10/24 | 2.1 | -18.09 | -1.3 | 137.8 | 153.5 |
| MPLF0175 | 05/10/24 | 0.8 | -0.44 | -0.49 | 151.3 | 154.2 |
| MPLF0175 | 06/20/24 | 0 | 0.25 | -0.16 | 144.2 | 146.7 |
| MPLF0175 | 06/20/24 | 4.8 | -0.1 | -0.12 | 148.5 | 148.4 |
| MPLF0197 | 01/22/24 | 0.5 | 58.75 | -1.3 | 106 | 140 |
| MPLF0197 | 01/22/24 | 0 | -5.93 | -0.13 | 141.3 | 138.8 |
| MPLF0197 | 01/22/24 | 0 | -0.28 | -0.28 | 138.7 | 138.7 |
| MPLF0197 | 01/26/24 | 0 | -38.88 | -29.6 | 143.7 | 136.9 |
| MPLF0197 | 01/26/24 | 0 | -0.39 | -0.26 | 135.1 | 135 |
| MPLF0197 | 02/13/24 | 0 | -2.35 | -0.05 | 137.1 | 136.2 |
| MPLF0197 | 02/13/24 | 0 | -0.2 | -0.19 | 136 | 135.9 |
| MPLF0197 | 02/26/24 | 0 | 35.78 | -2.23 | 136 | 145.8 |
| MPLF0197 | 02/26/24 | 0 | -4.59 | -1.86 | 146.1 | 145.4 |
| MPLF0197 | 02/26/24 | 0 | -2.43 | -2.36 | 146.1 | 146.1 |
| MPLF0197 | 03/18/24 | 0.4 | -36.28 | -29.63 | 137.7 | 136.5 |
| MPLF0197 | 03/18/24 | 0.5 | -29.49 | -29.44 | 136.5 | 136.5 |
| MPLF0197 | 03/20/24 | 0 | -6.06 | -30.96 | 137.6 | 140.4 |
| MPLF0197 | 03/20/24 | 0.8 | -30.95 | -30.95 | 140.5 | 140 |
| MPLF0197 | 03/21/24 | 0.6 | -27.92 | -27.92 | 141.3 | 141 |
| MPLF0197 | 03/21/24 | 0.6 | -27.93 | -27.92 | 141 | 141.1 |
| MPLF0197 | 03/22/24 | 0.7 | -35.84 | -35.79 | 144 | 143.9 |
| MPLF0197 | 03/22/24 | 0.7 | -36.04 | -36.04 | 143.5 | 143.8 |
| MPLF0197 | 03/27/24 | 0.1 | 85.79 | -1.5 | 107.3 | 145.8 |
| MPLF0197 | 03/27/24 | 0 | -4.23 | -4.23 | 146.5 | 146.6 |
| MPLF0197 | 03/28/24 | 1.8 | -37.46 | -34.69 | 138.7 | 138.4 |
| MPLF0197 | 03/28/24 | 1.8 | -35.59 | -34.64 | 138.1 | 137.9 |
| MPLF0197 | 04/02/24 | 1 | -44.53 | -44.6 | 139.4 | 139.6 |
| MPLF0197 | 04/17/24 | 0 | -41.51 | -41.6 | 141.5 | 141.4 |

Case 3:22-cv-00605    Document 227-7    Filed 12/02/25    Page 32 of 175 PageID #: 4686

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF0197 | 04/17/24 | 0 | -41.82 | -41.8 | 142 | 141.7 |
| MPLF0197 | 05/01/24 | 5.6 | -48.1 | -45.31 | 136.1 | 136 |
| MPLF0197 | 05/01/24 | 1.3 | -48.44 | -48.68 | 136.6 | 136.5 |
| MPLF0197 | 05/07/24 | 1.7 | -42.51 | -42.54 | 146.2 | 146.3 |
| MPLF0197 | 05/07/24 | 1.7 | -42.5 | -42.37 | 146 | 146.1 |
| MPLF0197 | 06/14/24 | 1.4 | -49.11 | -40.42 | 142.7 | 136.2 |
| MPLF0197 | 06/14/24 | 1.5 | -35.04 | -34.97 | 141 | 141 |
| MPLF0197 | 06/17/24 | 0.7 | -46.47 | -42.04 | 146.7 | 146.3 |
| MPLF0197 | 06/17/24 | 1 | -40.48 | -40.49 | 146.4 | 146.4 |
| MPLF0197 | 06/18/24 | 1.2 | -47.62 | -47.64 | 142 | 142.4 |
| MPLF0197 | 06/18/24 | 1.3 | -48.03 | -48.21 | 142.4 | 142.4 |
| MPLF028E | 01/02/24 | 0 | -2.63 | -2.62 | 171.2 | 171.2 |
| MPLF028E | 01/02/24 | 0 | -2.66 | -2.67 | 170.7 | 170.7 |
| MPLF028E | 01/23/24 | 0.5 | -4.61 | -2.77 | 167.8 | 162 |
| MPLF028E | 01/23/24 | 0.6 | -2.15 | -2.19 | 165.4 | 165.4 |
| MPLF028E | 02/12/24 | 1.4 | -5.12 | -5.11 | 162.4 | 160.7 |
| MPLF028E | 02/12/24 | 1.3 | -5.11 | -5.12 | 161.1 | 161.7 |
| MPLF028E | 02/22/24 | 0.5 | -1.91 | -1.9 | 168.7 | 168.7 |
| MPLF028E | 02/22/24 | 0.4 | -1.96 | -1.96 | 169.2 | 169.2 |
| MPLF028E | 03/06/24 | 0 | -5.02 | -5.09 | 167.8 | 167.8 |
| MPLF028E | 03/06/24 | 0 | -5.12 | -5.13 | 168.7 | 168.7 |
| MPLF028E | 03/07/24 | 1.5 | -5.47 | -9.24 | 164.9 | 170.9 |
| MPLF028E | 03/07/24 | 0.7 | -11.86 | -11.82 | 171.9 | 172 |
| MPLF028E | 03/20/24 | 0.8 | -26.13 | -25.98 | 159.9 | 159.1 |
| MPLF028E | 03/20/24 | 0.4 | -26.36 | -26.26 | 160.1 | 159.7 |
| MPLF028E | 04/04/24 | 0.9 | -29.29 | -29.28 | 157 | 157.2 |
| MPLF028E | 04/04/24 | 1 | -29.58 | -29.6 | 156.9 | 156.8 |
| MPLF028E | 04/18/24 | 0.5 | -28.01 | -27.96 | 159 | 159.5 |
| MPLF028E | 05/04/24 | 0.7 | -29.38 | -29.33 | 158.8 | 158.6 |
| MPLF028E | 05/04/24 | 0.6 | -29.67 | -29.67 | 158.9 | 158.8 |
| MPLF028E | 05/16/24 | 0.6 | -28.56 | -28.56 | 159.7 | 159.7 |
| MPLF028E | 05/16/24 | 0.6 | -28.59 | -28.59 | 159.4 | 159.5 |
| MPLF028E | 06/04/24 | 0.5 | -27.75 | -27.77 | 158.4 | 158.3 |
| MPLF028E | 06/04/24 | 0.4 | -27.78 | -27.79 | 158.4 | 158.4 |
| MPLF028E | 06/18/24 | 0.1 | -22.34 | -22.33 | 157.5 | 157.3 |
| MPLF028E | 06/18/24 | 0.2 | -22.37 | -22.39 | 157.4 | 157.5 |
| MPLF029C | 01/02/24 | 0.2 | -7.7 | -7.74 | 133.5 | 133.5 |
| MPLF0301 | 01/05/24 | 0.3 | -2.3 | -2.29 | 136.9 | 136.9 |
| MPLF0301 | 01/05/24 | 0.3 | -2.3 | -2.29 | 136.8 | 136.9 |
| MPLF0301 | 03/06/24 | 0 | -1.04 | -1.05 | 145.4 | 145.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF0301 | 03/07/24 | 0.7 | -1.97 | -3.14 | 146.7 | 147.9 |
| MPLF0301 | 03/07/24 | 0.7 | -3.58 | -5.8 | 147.8 | 147.1 |
| MPLF0301 | 03/07/24 | 0.7 | -6.87 | -7.19 | 147 | 146.6 |
| MPLF0301 | 03/07/24 | 0.5 | -7.2 | -7.2 | 146.5 | 146.4 |
| MPLF0301 | 03/22/24 | 2 | -10.04 | -8.78 | 138.8 | 139.1 |
| MPLF0301 | 03/22/24 | 1.9 | -8.18 | -8.18 | 139.7 | 139.7 |
| MPLF0301 | 04/06/24 | 1.7 | -7.48 | -3.77 | 140.9 | 138.2 |
| MPLF0301 | 04/06/24 | 1.3 | -3.26 | -3.25 | 137.3 | 136.9 |
| MPLF0301 | 04/08/24 | 0.7 | -3.83 | -3.83 | 147.5 | 147.2 |
| MPLF0301 | 04/08/24 | 0.7 | -4.1 | -4.1 | 147.5 | 147.4 |
| MPLF0301 | 04/09/24 | 1.9 | -5.44 | -5.1 | 138.7 | 138.1 |
| MPLF0301 | 04/09/24 | 1.7 | -4.18 | -4 | 138.4 | 138 |
| MPLF0301 | 04/09/24 | 1.7 | -3.82 | -2.4 | 138.1 | 132.6 |
| MPLF0302 | 01/05/24 | 10 | -0.05 | -0.08 | 156.6 | 156.6 |
| MPLF0302 | 01/05/24 | 10.4 | -0.06 | -0.07 | 157.1 | 157.4 |
| MPLF0302 | 01/19/24 | 0 | -0.3 | -0.33 | 168.8 | 169.2 |
| MPLF0302 | 01/19/24 | 0 | -0.38 | -0.35 | 169.2 | 169.2 |
| MPLF0302 | 02/08/24 | 3.4 | -0.7 | -0.28 | 160.5 | 156 |
| MPLF0302 | 02/08/24 | 3.3 | -0.28 | -0.08 | 152.9 | 148.8 |
| MPLF0302 | 02/08/24 | 3.3 | -0.05 | -0.05 | 146.9 | 146.7 |
| MPLF0302 | 03/06/24 | 0 | -0.53 | -0.54 | 176.2 | 176.7 |
| MPLF0302 | 03/06/24 | 0 | -4.15 | -4.16 | 179.3 | 179.3 |
| MPLF0302 | 03/06/24 | 0.1 | -4.82 | -4.95 | 165.9 | 165.6 |
| MPLF0302 | 03/06/24 | 0 | -4.83 | -4.79 | 165.9 | 165.9 |
| MPLF0302 | 03/07/24 | 4.2 | -6.47 | -6.14 | 148.2 | 148.7 |
| MPLF0302 | 03/07/24 | 4.3 | -6.14 | -4.39 | 148.9 | 150.3 |
| MPLF0302 | 03/07/24 | 5.9 | -3.49 | -1.74 | 153.3 | 149.3 |
| MPLF0302 | 03/07/24 | 17.5 | -0.38 | -0.32 | 136.9 | 132.8 |
| MPLF0302 | 03/21/24 | 7.4 | 0 | -0.03 | 151.8 | 150.1 |
| MPLF0302 | 03/21/24 | 13.2 | -0.01 | -0.01 | 146.1 | 145.4 |
| MPLF0302 | 04/08/24 | 0.3 | -13.2 | -13.29 | 175.2 | 175.2 |
| MPLF0302 | 04/08/24 | 0.5 | -14.26 | -13.96 | 174.2 | 174.2 |
| MPLF0302 | 04/09/24 | 6.6 | -20.48 | -20.19 | 132.9 | 132.9 |
| MPLF0302 | 04/09/24 | 6.8 | -18.27 | -17.79 | 132.6 | 133.8 |
| MPLF0302 | 04/09/24 | 6.6 | -17.81 | -10.82 | 133.9 | 134.7 |
| MPLF0302 | 04/09/24 | 6.8 | -10.22 | -4.83 | 136.4 | 136.1 |
| MPLF0302 | 04/09/24 | 5.9 | -3.88 | -3.88 | 141 | 141.4 |
| MPLF0302 | 04/10/24 | 0 | 0.05 | -0.11 | 153.1 | 160.7 |
| MPLF0302 | 04/10/24 | 0 | -0.3 | -0.87 | 163.7 | 171.2 |
| MPLF0302 | 04/10/24 | 0 | -1.06 | -1.06 | 172.3 | 172.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF0302 | 05/04/24 | 3.4 | -1.29 | -1.26 | 155.2 | 155.1 |
| MPLF0302 | 05/04/24 | 3.4 | -1.27 | -1.26 | 155.2 | 154.9 |
| MPLF0302 | 06/06/24 | 3.3 | -1.32 | -1.3 | 152.8 | 152.6 |
| MPLF0302 | 06/06/24 | 3.3 | -1.29 | -1.28 | 152.9 | 152.9 |
| MPLF030B | 01/08/24 | 0 | -40.41 | -40.42 | 168.7 | 168.7 |
| MPLF030B | 01/08/24 | 0 | -40.41 | -40.52 | 168.7 | 168.7 |
| MPLF030B | 01/22/24 | 0.1 | -40.33 | -40.04 | 167.8 | 167.8 |
| MPLF030B | 01/22/24 | 0.1 | -40.36 | -40.1 | 167.8 | 167.8 |
| MPLF030B | 01/26/24 | 0.1 | -39.86 | -41.76 | 167.8 | 167.7 |
| MPLF030B | 01/26/24 | 0.1 | -41.8 | -42.05 | 167.8 | 167.8 |
| MPLF030B | 02/02/24 | 0 | -41.44 | -41.41 | 166.8 | 166.8 |
| MPLF030B | 02/02/24 | 0 | -41.48 | -41.46 | 166.8 | 166.8 |
| MPLF030B | 02/23/24 | 0 | -42.62 | -43.36 | 166.6 | 166.3 |
| MPLF030B | 02/23/24 | 0 | -43.38 | -43.56 | 166.6 | 166.4 |
| MPLF030B | 03/06/24 | 0 | -45.2 | -45.12 | 166.8 | 166.8 |
| MPLF030B | 03/06/24 | 0 | -45.23 | -45.2 | 166.8 | 166.8 |
| MPLF030B | 03/20/24 | 1 | -45.13 | -45.11 | 167.4 | 167.3 |
| MPLF030B | 03/20/24 | 1 | -45.09 | -45.06 | 167.3 | 167.2 |
| MPLF030B | 04/04/24 | 1.1 | -45.88 | -45.92 | 166.7 | 166.8 |
| MPLF030B | 04/04/24 | 1 | -45.77 | -45.79 | 166.6 | 166.6 |
| MPLF030B | 04/20/24 | 1.1 | -44.66 | -44.69 | 167.3 | 167.2 |
| MPLF030B | 04/20/24 | 1.1 | -44.67 | -44.63 | 167.1 | 167.1 |
| MPLF030B | 05/02/24 | 1 | -44.71 | -44.71 | 167.5 | 167.6 |
| MPLF030B | 05/02/24 | 0.8 | -44.61 | -44.6 | 167.6 | 167.6 |
| MPLF030B | 05/16/24 | 0.3 | -45.05 | -44.97 | 166.8 | 166.8 |
| MPLF030B | 05/16/24 | 0.3 | -45.04 | -44.97 | 166.8 | 166.8 |
| MPLF030B | 05/21/24 | 0 | -44.01 | -44.42 | 167.1 | 167.1 |
| MPLF030B | 05/21/24 | 0 | -44.44 | -44.43 | 167.1 | 167.1 |
| MPLF030B | 06/08/24 | 0.1 | -36.14 | -36.04 | 166.8 | 166.6 |
| MPLF030B | 06/08/24 | 0.1 | -36.08 | -36.07 | 166.7 | 166.6 |
| MPLF030B | 06/18/24 | 0.2 | -41.52 | -41.67 | 167.2 | 167.1 |
| MPLF030B | 06/18/24 | 0.6 | -41.67 | -41.67 | 167.2 | 167.3 |
| MPLF031B | 01/08/24 | 0 | -39.61 | -18.46 | 136.9 | 135 |
| MPLF031B | 01/08/24 | 0 | -14.62 | -14.56 | 132.9 | 132.9 |
| MPLF031B | 01/31/24 | 0 | -9.72 | -12.09 | 135 | 135.6 |
| MPLF031B | 01/31/24 | 0 | -12.74 | -12.91 | 135.9 | 135.9 |
| MPLF031B | 02/05/24 | 0 | -14.1 | -14.06 | 136.9 | 136.8 |
| MPLF031B | 02/05/24 | 0 | -15.49 | -16.59 | 137.9 | 137.8 |
| MPLF031B | 02/05/24 | 0 | -16.92 | -19.56 | 138.1 | 138.1 |
| MPLF031B | 02/05/24 | 0 | -20.61 | -20.65 | 138.3 | 138.4 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF031B | 02/23/24 | 0 | -22.7 | -27.78 | 138.2 | 138.3 |
| MPLF031B | 02/23/24 | 0 | -28.3 | -28.3 | 138.4 | 138.5 |
| MPLF031B | 03/06/24 | 0 | -30.12 | -30.07 | 137.5 | 137.5 |
| MPLF031B | 03/06/24 | 0 | -30.07 | -30.01 | 137.5 | 137.5 |
| MPLF031B | 03/20/24 | 9.4 | -5.32 | -9.8 | 123.8 | 131.9 |
| MPLF031B | 03/20/24 | 0.8 | -17.87 | -17.79 | 136.4 | 136.5 |
| MPLF031B | 04/04/24 | 1.7 | -17.16 | -17.15 | 135.8 | 135.2 |
| MPLF031B | 04/04/24 | 1.9 | -17.12 | -17.18 | 135.8 | 135.6 |
| MPLF031B | 04/20/24 | 1.3 | -17.02 | -16.79 | 138.2 | 138.5 |
| MPLF031B | 04/20/24 | 1.2 | -16.89 | -16.85 | 138.4 | 138.5 |
| MPLF031B | 05/07/24 | 0.7 | -17.37 | -17.58 | 139.3 | 139.2 |
| MPLF031B | 05/07/24 | 0.7 | -17.54 | -17.5 | 139.3 | 139.3 |
| MPLF031B | 05/16/24 | 0.4 | -18.51 | -18.36 | 140 | 139.9 |
| MPLF031B | 05/16/24 | 0.3 | -18.45 | -18.2 | 140 | 139.9 |
| MPLF031B | 06/08/24 | 0 | -17.79 | -17.77 | 139.8 | 139.7 |
| MPLF031B | 06/08/24 | 0 | -17.78 | -15.81 | 139.7 | 139.5 |
| MPLF031B | 06/08/24 | 0 | -15.07 | -15.14 | 139.5 | 139.5 |
| MPLF031B | 06/18/24 | 0.1 | -13.12 | -13.12 | 140.1 | 140.2 |
| MPLF031B | 06/18/24 | 0.1 | -13.1 | -13.12 | 140.2 | 140.1 |
| <mark>MPLF033D</mark> | 01/05/24 | 6.9 | 0.01 | -0.04 | 146.1 | 146.5 |
| MPLF033D | 01/05/24 | 7.1 | -0.03 | -0.04 | 146.8 | 146.8 |
| MPLF033D | 02/15/24 | 6.6 | -0.02 | -0.02 | 138.4 | 139.3 |
| MPLF033D | 04/11/24 | 0 | 0.11 | -0.06 | 124.5 | 147.8 |
| MPLF033D | 04/11/24 | 0 | -0.05 | -0.04 | 159 | 158.6 |
| MPLF033D | 05/04/24 | 8.9 | -0.14 | -0.14 | 147.6 | 147 |
| MPLF033D | 05/04/24 | 8.9 | -0.14 | -0.14 | 147.2 | 146.9 |
| MPLF033D | 05/17/24 | 10.9 | -0.23 | -0.22 | 130.8 | 131.2 |
| MPLF033D | 05/17/24 | 10.8 | -0.21 | -0.21 | 131.4 | 132.3 |
| MPLF033D | 05/18/24 | 11.5 | -0.27 | -0.26 | 134.4 | 135.4 |
| MPLF033D | 05/18/24 | 11.6 | -0.27 | -0.26 | 135.6 | 135.6 |
| MPLF033D | 06/06/24 | 11 | -0.14 | -0.15 | 140.5 | 140.2 |
| MPLF033D | 06/06/24 | 11 | -0.15 | -0.15 | 141.4 | 140.9 |
| <mark>MPLF034D</mark> | 01/05/24 | 0 | -45.72 | -45.87 | 166 | 166 |
| MPLF034D | 01/05/24 | 0 | -45.64 | -45.52 | 166 | 166 |
| MPLF034D | 01/29/24 | 0 | -0.33 | -34.98 | 82 | 174.2 |
| MPLF034D | 01/29/24 | 0 | -35.01 | -34.99 | 174.2 | 174.2 |
| MPLF034D | 02/13/24 | 0 | -39.9 | -39.99 | 165.9 | 165.9 |
| MPLF034D | 02/13/24 | 0 | -39.82 | -39.99 | 165.9 | 165.9 |
| MPLF034D | 03/07/24 | 0 | -43.04 | -43.04 | 165.9 | 165.9 |
| MPLF034D | 03/07/24 | 0 | -43.08 | -43.15 | 165.8 | 165.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF034D | 04/11/24 | 0 | -40.69 | -40.49 | 163.3 | 163.3 |
| MPLF034D | 04/11/24 | 0 | -40.75 | -40.81 | 163.3 | 163.3 |
| MPLF034D | 05/04/24 | 1.1 | -43.66 | -43.69 | 165.1 | 165 |
| MPLF034D | 05/04/24 | 1 | -43.71 | -43.71 | 165 | 165.1 |
| MPLF034D | 06/06/24 | 0 | -42.77 | -42.77 | 164.8 | 164.8 |
| MPLF034D | 06/06/24 | 0.1 | -42.81 | -42.77 | 164.8 | 164.8 |
| MPLF036C | 03/06/24 | 0 | -8.4 | -8.38 | 131.8 | 131.4 |
| MPLF036C | 03/06/24 | 0 | -8.43 | -8.45 | 131.6 | 132.1 |
| MPLF037A | 01/10/24 | 2.7 | -21.68 | -21.73 | 148.3 | 148.3 |
| MPLF037A | 01/10/24 | 2.7 | -21.56 | -21.73 | 148.2 | 148.3 |
| MPLF037A | 02/08/24 | 2.8 | -19.97 | -15.68 | 148.8 | 148 |
| MPLF037A | 02/08/24 | 3 | -14.07 | -10.59 | 147.5 | 146.4 |
| MPLF037A | 02/08/24 | 3.5 | -7.73 | -5.95 | 144.9 | 142.2 |
| MPLF037A | 02/08/24 | 3.3 | -4.99 | -4.78 | 139.5 | 139.1 |
| MPLF037A | 02/08/24 | 3.5 | -4.09 | -4.06 | 137.6 | 137 |
| MPLF037A | 03/11/24 | 0 | -0.99 | -2.74 | 129.8 | 143.1 |
| MPLF037A | 03/11/24 | 0 | -3.52 | -8.05 | 145.9 | 150.9 |
| MPLF037A | 03/11/24 | 0 | -12.49 | -15.74 | 152.7 | 153.1 |
| MPLF037A | 03/11/24 | 0 | -19.33 | -19.39 | 153.5 | 153.5 |
| MPLF037A | 03/12/24 | 1 | -23.63 | -23.65 | 150.1 | 150.1 |
| MPLF037A | 03/12/24 | 1 | -23.92 | -23.83 | 150.2 | 150.2 |
| MPLF037A | 04/06/24 | 2.5 | -23.85 | -10.66 | 148.2 | 145.6 |
| MPLF037A | 04/06/24 | 3.1 | -6.82 | -5.8 | 145.1 | 142 |
| MPLF037A | 04/06/24 | 3.2 | -4.79 | -4.77 | 140.7 | 140.3 |
| MPLF037A | 04/08/24 | 0 | -9.59 | -9.57 | 149 | 149 |
| MPLF037A | 04/09/24 | 1.3 | -12.29 | -9.08 | 147.9 | 147 |
| MPLF037A | 04/09/24 | 1.2 | -8.39 | -5.3 | 146.5 | 144 |
| MPLF037A | 04/09/24 | 1.3 | -4.68 | -3.72 | 143 | 137.9 |
| MPLF037A | 04/09/24 | 1.1 | -3.22 | -3.22 | 137.2 | 137.2 |
| MPLF037A | 04/10/24 | 0 | -1.1 | -2 | 135.3 | 142.7 |
| MPLF037A | 04/10/24 | 0 | -1.96 | -6.86 | 143.2 | 149.3 |
| MPLF037A | 04/10/24 | 0 | -9 | -11.17 | 150.4 | 150.9 |
| MPLF037A | 04/10/24 | 0 | -12.28 | -12.4 | 151.2 | 151.2 |
| MPLF037A | 05/08/24 | 2.3 | -15.29 | -15.22 | 146.5 | 146.5 |
| MPLF037A | 05/08/24 | 2.3 | -15.22 | -15.56 | 146.6 | 146.7 |
| MPLF037A | 06/11/24 | 1.8 | -14.85 | -14.84 | 145.4 | 145.4 |
| MPLF037A | 06/11/24 | 1.8 | -14.49 | -14.5 | 145.3 | 145.4 |
| MPLF040B | 01/10/24 | 0 | -32.94 | -32.94 | 143.6 | 143.5 |
| MPLF040B | 01/10/24 | 0 | -32.85 | -32.94 | 143.6 | 143.6 |
| MPLF040B | 02/08/24 | 0 | -31.46 | -34.08 | 143.4 | 143.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF040B | 02/08/24 | 0 | -35.86 | -35.83 | 143.7 | 143.8 |
| MPLF040B | 03/07/24 | 0 | -37.88 | -40.24 | 142.6 | 142.7 |
| MPLF040B | 03/07/24 | 0 | -40.58 | -40.49 | 142.8 | 142.8 |
| MPLF040B | 04/05/24 | 0 | -41.69 | -26.94 | 142 | 141 |
| MPLF040B | 04/05/24 | 0 | -24.28 | -12.36 | 140.3 | 137.2 |
| MPLF040B | 04/05/24 | 0 | -11.28 | -11.25 | 136.6 | 136.2 |
| MPLF040B | 04/09/24 | 0 | -4.46 | -4.28 | 133.5 | 133.2 |
| MPLF040B | 04/09/24 | 0 | -4.29 | -4.16 | 132.6 | 132.9 |
| MPLF040B | 05/08/24 | 0 | -3.17 | -3.16 | 134.9 | 134.8 |
| MPLF040B | 05/08/24 | 0 | -3.21 | -3.2 | 134.9 | 134.9 |
| MPLF040B | 06/11/24 | 0 | -3.36 | -3.35 | 135.6 | 135.5 |
| MPLF040B | 06/11/24 | 0 | -3.39 | -3.38 | 135.5 | 135.4 |
| MPLF041B | 01/10/24 | 0 | -36.8 | -36.76 | 143.9 | 144 |
| MPLF041B | 01/10/24 | 0 | -36.69 | -36.76 | 143.9 | 144 |
| MPLF041B | 02/08/24 | 0 | -36.37 | -36.5 | 144.3 | 144.2 |
| MPLF041B | 02/08/24 | 0 | -36.3 | -36.35 | 144.2 | 144.2 |
| MPLF041B | 03/11/24 | 0 | -36.16 | -38.47 | 144.4 | 144.4 |
| MPLF041B | 03/11/24 | 0 | -38.84 | -38.87 | 144.4 | 144.4 |
| MPLF041B | 04/06/24 | 0 | -40.28 | -40.26 | 144.4 | 144.4 |
| MPLF041B | 04/06/24 | 0 | -40.26 | -40.28 | 144.4 | 144.4 |
| MPLF041B | 05/08/24 | 0.7 | -39.51 | -39.49 | 143.8 | 143.8 |
| MPLF041B | 05/08/24 | 0.7 | -39.52 | -39.49 | 143.7 | 143.8 |
| MPLF041B | 06/11/24 | 0.1 | -38.67 | -38.7 | 143.5 | 143.5 |
| MPLF041B | 06/11/24 | 0.1 | -38.69 | -38.65 | 143.5 | 143.5 |
| MPLF043C | 04/06/24 | 1 | -6.99 | -7.87 | 135.3 | 135.6 |
| MPLF043C | 04/06/24 | 0.9 | -8.14 | -8.18 | 135.9 | 135.9 |
| MPLF043C | 05/11/24 | 1.1 | -7.84 | -5.84 | 132.7 | 132 |
| MPLF043C | 05/11/24 | 1.1 | -5.46 | -5.46 | 131.6 | 131.7 |
| MPLF044C | 02/08/24 | 0 | -0.16 | -6.52 | 79.9 | 163.1 |
| MPLF044C | 02/08/24 | 0 | -8.98 | -12.4 | 166.8 | 171.1 |
| MPLF044C | 02/08/24 | 0.4 | -15.69 | -15.66 | 173.2 | 173.3 |
| MPLF044C | 03/11/24 | 3.3 | -16.87 | -13.1 | 141.9 | 141 |
| MPLF044C | 03/11/24 | 3.6 | -11.35 | -7.52 | 141 | 139.3 |
| MPLF044C | 03/11/24 | 4.3 | -6.01 | -4.74 | 138.7 | 134.8 |
| MPLF050B | 01/05/24 | 0.9 | -5.15 | -5.13 | 156.6 | 156.6 |
| MPLF050B | 01/05/24 | 0.9 | -5.39 | -5.38 | 156.6 | 156.6 |
| MPLF050B | 02/15/24 | 1 | -5.72 | -5.74 | 155.4 | 155.2 |
| MPLF050B | 02/15/24 | 1 | -5.68 | -5.57 | 155.3 | 155 |
| MPLF050B | 03/06/24 | 0.6 | -6.14 | -8.04 | 154.9 | 154.5 |
| MPLF050B | 03/06/24 | 0.5 | -8.2 | -8.18 | 154.5 | 154.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF050B | 03/06/24 | 0.5 | -10.88 | -10.91 | 156.9 | 157 |
| MPLF050B | 03/07/24 | 2.1 | -12.62 | -11.55 | 156 | 155.8 |
| MPLF050B | 03/07/24 | 2.2 | -4.25 | -5 | 152.1 | 153.2 |
| MPLF050B | 03/07/24 | 2.6 | -5.46 | -5.47 | 153.3 | 153.2 |
| MPLF050B | 04/06/24 | 0.7 | -2.95 | -4.42 | 156.6 | 158.5 |
| MPLF050B | 04/06/24 | 0.7 | -4.83 | -4.83 | 158.8 | 158.9 |
| MPLF050B | 05/11/24 | 1.1 | -5.67 | -5.8 | 155.3 | 155.3 |
| MPLF050B | 05/11/24 | 1 | -5.57 | -5.48 | 155.4 | 155.5 |
| MPLF050B | 06/08/24 | 1.4 | -5.12 | -5.13 | 155.5 | 155.4 |
| MPLF050B | 06/08/24 | 1.4 | -5.1 | -5.1 | 155.6 | 155.4 |
| MPLF053B | 01/05/24 | 3.1 | -3.72 | -3.72 | 171.2 | 171.1 |
| MPLF053B | 01/05/24 | 3.1 | -3.74 | -3.74 | 171.1 | 171.1 |
| MPLF053B | 02/13/24 | 5.7 | -3.68 | -3.66 | 165.9 | 165.9 |
| MPLF053B | 02/13/24 | 6.2 | -3.37 | -3.35 | 165.9 | 165.9 |
| MPLF053B | 02/27/24 | 8.9 | -2.99 | -2.95 | 167.2 | 167.2 |
| MPLF053B | 02/27/24 | 9 | -12.53 | -2.94 | 167.3 | 167.3 |
| MPLF053B | 03/07/24 | 4.7 | -2.36 | -1.98 | 169.3 | 169.1 |
| MPLF053B | 03/07/24 | 4.6 | -1.9 | -1.89 | 168.7 | 169.1 |
| MPLF053B | 03/26/24 | 5.4 | -43.84 | -34.1 | 171.2 | 169.7 |
| MPLF053B | 03/26/24 | 4.9 | -4.77 | -1.83 | 171.2 | 171.7 |
| MPLF053B | 03/26/24 | 3.6 | -1.78 | -1.85 | 171.7 | 171.2 |
| MPLF053B | 03/27/24 | 5.9 | -2.36 | -2.79 | 167.3 | 167.1 |
| MPLF053B | 03/27/24 | 5.8 | -3.02 | -2.98 | 167 | 167 |
| MPLF053B | 04/10/24 | 4.8 | -3.07 | -2.04 | 165.9 | 167.2 |
| MPLF053B | 04/10/24 | 5.1 | -2.04 | -2 | 167.5 | 167.4 |
| MPLF053B | 04/24/24 | 5 | -1.72 | -1.68 | 169.1 | 169.1 |
| MPLF053B | 04/24/24 | 4.9 | -1.72 | -1.68 | 169.2 | 169.1 |
| MPLF053B | 04/24/24 | 4.9 | -1.72 | -1.66 | 169.2 | 169.2 |
| MPLF053B | 05/04/24 | 3.8 | -1.52 | -1.5 | 169.4 | 169.6 |
| MPLF053B | 05/04/24 | 3.8 | -1.51 | -1.48 | 169.6 | 169.5 |
| MPLF053B | 06/06/24 | 3.2 | -1.33 | -1.33 | 170.2 | 170.3 |
| MPLF053B | 06/06/24 | 3.2 | -1.33 | -1.32 | 170.2 | 170.2 |
| MPLF054C | 01/05/24 | 2.7 | -0.03 | -0.04 | 154.6 | 154.6 |
| MPLF054C | 01/05/24 | 2.7 | -0.02 | -0.01 | 154.6 | 154.6 |
| MPLF054C | 02/13/24 | 0 | 0.1 | -0.03 | 142.7 | 152.7 |
| MPLF054C | 02/13/24 | 0 | -0.03 | -0.03 | 155 | 155.4 |
| MPLF054C | 03/11/24 | 14 | -0.09 | -0.04 | 154.5 | 154.5 |
| MPLF054C | 03/11/24 | 14 | -0.07 | -0.03 | 154.5 | 154.8 |
| MPLF054C | 03/25/24 | 1.1 | -0.11 | -0.27 | 153.9 | 158.6 |
| MPLF054C | 03/25/24 | 1.1 | -0.33 | -0.31 | 161.6 | 161.2 |

| MPLF054C | 04/11/24 | 7.2 | -0.46 | -0.27 | 145.9 | 145.8 |
|---|---|---|---|---|---|---|
| MPLF054C | 04/11/24 | 7.2 | -0.37 | -0.37 | 146.1 | 145.4 |
| MPLF054C | 04/25/24 | 13.8 | -0.55 | -0.48 | 141.5 | 141.5 |
| MPLF054C | 04/25/24 | 13.8 | -0.55 | -0.5 | 141.3 | 141.1 |
| MPLF054C | 05/04/24 | 12.7 | -0.47 | -0.47 | 143.8 | 144 |
| MPLF054C | 05/04/24 | 12.6 | -0.45 | -0.45 | 144 | 143.9 |
| MPLF054C | 06/06/24 | 15.1 | -0.5 | -0.54 | 139.7 | 139.7 |
| MPLF054C | 06/06/24 | 15.5 | -0.52 | -0.54 | 139.9 | 139.8 |
| MPLF056B | 01/05/24 | 0 | -0.02 | -0.03 | 159 | 159 |
| MPLF056B | 01/05/24 | 0 | -0.03 | -0.06 | 158.9 | 158.9 |
| MPLF056B | 02/13/24 | 0.9 | -1.23 | -1.23 | 163.2 | 163.2 |
| MPLF056B | 02/13/24 | 0.9 | -1.24 | -1.24 | 163.2 | 163.2 |
| MPLF056B | 03/04/24 | 2.7 | -1.64 | -1.64 | 155.5 | 155.4 |
| MPLF056B | 03/04/24 | 2.7 | -1.61 | -1.62 | 155.6 | 155.4 |
| MPLF056B | 04/10/24 | 4.9 | -2.14 | -1.67 | 151.2 | 151.2 |
| MPLF056B | 04/10/24 | 5.9 | -1.56 | -1.55 | 148.6 | 148.6 |
| MPLF056B | 04/16/24 | 3.5 | -0.82 | -0.72 | 153.1 | 152.3 |
| MPLF056B | 04/16/24 | 3.8 | -0.66 | -0.67 | 151.5 | 151.5 |
| MPLF056B | 04/24/24 | 6.3 | -1.29 | -1.27 | 149.8 | 150.2 |
| MPLF056B | 04/24/24 | 6.4 | -1.22 | -1.22 | 149.9 | 149.8 |
| MPLF056B | 05/04/24 | 5.9 | -1.1 | -1.11 | 150.2 | 150.9 |
| MPLF056B | 05/04/24 | 6 | -1.12 | -1.11 | 150.7 | 150.4 |
| MPLF056B | 05/08/24 | 4.9 | -0.94 | -0.95 | 151.5 | 150.9 |
| MPLF056B | 05/08/24 | 4.8 | -0.93 | -0.94 | 151 | 151.1 |
| MPLF056B | 06/06/24 | 6.6 | -1.15 | -1.18 | 145.8 | 145.8 |
| MPLF056B | 06/06/24 | 6.7 | -1.18 | -1.19 | 145.9 | 145.7 |
| MPLF056B | 06/20/24 | 6.1 | -1.25 | -0.76 | 147.3 | 144.2 |
| MPLF056B | 06/20/24 | 9.2 | -1.46 | -1.22 | 145.1 | 145.4 |
| MPLF056B | 06/20/24 | 4.2 | -1.28 | -2.56 | 153.5 | 153.9 |
| MPLF056B | 06/20/24 | 4.2 | -2.9 | -1.75 | 154.5 | 154.1 |
| MPLF056B | 06/20/24 | 4.3 | -1.62 | -1.62 | 152.4 | 152.2 |
| MPLF057A | 01/05/24 | 0 | -8.94 | -8.1 | 149.3 | 148.2 |
| MPLF057A | 01/05/24 | 0 | -7.73 | -7.72 | 147.9 | 147.9 |
| MPLF057A | 01/05/24 | 0 | -7.64 | -7.67 | 147.9 | 147.9 |
| MPLF057A | 02/12/24 | 0 | 0.69 | -0.04 | 134.1 | 165.4 |
| MPLF057A | 02/12/24 | 0 | -0.08 | -0.08 | 166.8 | 166.8 |
| MPLF057A | 03/04/24 | 0 | -6 | -6.01 | 148.2 | 148.2 |
| MPLF057A | 03/04/24 | 0 | -5.99 | -6.01 | 148.2 | 148.6 |
| MPLF057A | 04/01/24 | 0.7 | -35.7 | -35.74 | 156.4 | 156.4 |
| MPLF057A | 04/01/24 | 0.6 | -35.67 | -35.66 | 156.5 | 156.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF057A | 04/01/24 | 2.1 | -37.09 | -36.86 | 155.3 | 155.3 |
| MPLF057A | 04/02/24 | 0.1 | -39.22 | -39.19 | 154.2 | 154.2 |
| MPLF057A | 04/02/24 | 0 | -39.48 | -39.47 | 154.2 | 154.2 |
| MPLF057A | 05/04/24 | 0.9 | -39.92 | -39.9 | 151.1 | 151.1 |
| MPLF057A | 05/04/24 | 0.9 | -39.97 | -39.92 | 151 | 151.1 |
| MPLF057A | 06/06/24 | 0 | -38.46 | -38.41 | 150.6 | 150.6 |
| MPLF057A | 06/06/24 | 0 | -38.67 | -38.73 | 150.6 | 150.5 |
| MPLF058B | 01/10/24 | 0.3 | -33.18 | -33.26 | 140.7 | 140.6 |
| MPLF058B | 01/10/24 | 0.3 | -33.26 | -33.28 | 140.6 | 140.6 |
| MPLF058B | 02/08/24 | 0.3 | -31.63 | -31.56 | 140.5 | 140.5 |
| MPLF058B | 02/08/24 | 0.3 | -31.62 | -31.77 | 140.5 | 140.5 |
| MPLF058B | 03/11/24 | 0.7 | -33.19 | -33.06 | 140.4 | 140.5 |
| MPLF058B | 03/11/24 | 0.7 | -33.54 | -33.42 | 140.7 | 140.7 |
| MPLF058B | 04/06/24 | 0.8 | -35.17 | -35.12 | 140.4 | 140.4 |
| MPLF058B | 04/06/24 | 0.8 | -35.19 | -35.17 | 140.4 | 140.4 |
| MPLF058B | 05/08/24 | 1 | -33.12 | -33.27 | 139.9 | 139.9 |
| MPLF058B | 05/08/24 | 0.9 | -33.28 | -33.29 | 139.9 | 139.9 |
| MPLF058B | 06/11/24 | 0.3 | -32.64 | -30.95 | 140 | 140.2 |
| MPLF058B | 06/11/24 | 0.3 | -29.85 | -29.73 | 139.9 | 139.9 |
| MPLF060A | 01/05/24 | 0.1 | -11.52 | -11.54 | 158.2 | 158.2 |
| MPLF060A | 01/05/24 | 0.1 | -11.54 | -11.5 | 158.2 | 158.2 |
| MPLF060A | 02/12/24 | 0 | -10.82 | -10.82 | 158.6 | 158.6 |
| MPLF060A | 02/12/24 | 0 | -10.81 | -10.77 | 158.6 | 158.6 |
| MPLF060A | 03/04/24 | 1.5 | -10.82 | -9.04 | 159.4 | 159 |
| MPLF060A | 03/04/24 | 1.5 | -7.72 | -7.72 | 158.6 | 158.6 |
| MPLF060A | 04/10/24 | 1.4 | -6.75 | -6.61 | 159.4 | 159.4 |
| MPLF060A | 04/10/24 | 1.4 | -6.71 | -6.61 | 159.4 | 159.1 |
| MPLF060A | 05/14/24 | 0.9 | -5.89 | -6.03 | 159.6 | 159.7 |
| MPLF060A | 05/14/24 | 1 | -6 | -6.04 | 159.9 | 159.8 |
| MPLF060A | 06/06/24 | 0.6 | -5.99 | -5.93 | 159.4 | 159.3 |
| MPLF060A | 06/06/24 | 0.6 | -5.97 | -5.97 | 159.3 | 159.4 |
| MPLF061A | 01/05/24 | 0 | 0.03 | -0.01 | 149 | 149.7 |
| MPLF061A | 01/05/24 | 0 | -0.04 | -0.02 | 150 | 150 |
| MPLF061A | 02/12/24 | 0 | -0.02 | -0.06 | 145.8 | 145.4 |
| MPLF061A | 02/12/24 | 0 | -0.03 | -0.01 | 146.2 | 146.1 |
| MPLF061A | 02/15/24 | 6.8 | -0.04 | -0.03 | 140 | 139.7 |
| MPLF061A | 02/26/24 | 5.7 | -0.06 | -0.11 | 145.4 | 145.4 |
| MPLF061A | 02/26/24 | 5.7 | -0.11 | -0.09 | 144.8 | 144.7 |
| MPLF061A | 03/04/24 | 7.7 | -0.4 | -0.39 | 135.6 | 135.9 |
| MPLF061A | 03/04/24 | 7.7 | -0.37 | -0.39 | 135.6 | 135.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF061A | 04/10/24 | 8.9 | -0.42 | -0.35 | 133.8 | 133.3 |
| MPLF061A | 04/10/24 | 8.8 | -0.58 | -0.34 | 133.4 | 133.8 |
| MPLF061A | 05/04/24 | 6.4 | -0.47 | -0.45 | 145.7 | 144.4 |
| MPLF061A | 05/04/24 | 6.2 | -0.46 | -0.46 | 145 | 144.8 |
| MPLF061A | 05/15/24 | 8.2 | -0.53 | -0.53 | 134.8 | 134.3 |
| MPLF061A | 05/15/24 | 8.3 | -0.52 | -0.52 | 134.7 | 134.5 |
| MPLF061A | 06/06/24 | 6.4 | -0.6 | -0.59 | 134.8 | 135.3 |
| MPLF061A | 06/06/24 | 6.4 | -0.61 | -0.59 | 135.4 | 135.2 |
| MPLF0901 | 01/23/24 | 0 | -36.71 | -41.04 | 136.9 | 138.2 |
| MPLF0901 | 01/23/24 | 0 | -42.54 | -42.8 | 138.4 | 138.4 |
| MPLF0901 | 02/06/24 | 0 | -49.83 | -50.29 | 132.9 | 133.5 |
| MPLF0901 | 02/06/24 | 0 | -50.45 | -50.29 | 133.2 | 133.2 |
| MPLF0901 | 02/20/24 | 0 | -49.45 | -49.75 | 136.2 | 136.2 |
| MPLF0901 | 02/20/24 | 0 | -49.6 | -49.68 | 136 | 135.9 |
| MPLF0901 | 03/06/24 | 0 | -49.52 | -49.64 | 134 | 134.1 |
| MPLF0901 | 03/06/24 | 0 | -49.5 | -49.41 | 134.2 | 134.1 |
| MPLF0901 | 03/20/24 | 0.9 | -51.3 | -51.36 | 131.7 | 131.5 |
| MPLF0901 | 03/20/24 | 0.8 | -51.41 | -51.45 | 131.7 | 131.8 |
| MPLF0903 | 03/21/24 | 0.5 | -23.72 | -23.91 | 133.2 | 132.4 |
| MPLF0903 | 03/21/24 | 0.6 | -25.46 | -25.78 | 131.2 | 131.3 |
| MPLF090A | 03/11/24 | 0.2 | -0.29 | -1.79 | 113.2 | 132.6 |
| MPLF090A | 03/11/24 | 0.2 | -1.98 | -2.71 | 136.5 | 140.1 |
| MPLF090A | 03/11/24 | 0 | -3.68 | -3.68 | 142.2 | 142.1 |
| MPLF090A | 03/12/24 | 0.2 | -4.64 | -1.96 | 141.1 | 135.9 |
| MPLF090A | 03/12/24 | 0.9 | -1.4 | -1.02 | 132.9 | 131.4 |
| MPLF090A | 04/11/24 | 0.2 | -2.01 | -2.02 | 132.9 | 133.8 |
| MPLF090A | 05/09/24 | 0.4 | -2.92 | -1.72 | 138 | 136.1 |
| MPLF090A | 05/09/24 | 0.7 | -1.61 | -1.6 | 135.7 | 135.5 |
| MPLF092C | 01/05/24 | 0.9 | -5.09 | -5.12 | 135.9 | 136 |
| MPLF092C | 01/05/24 | 0.9 | -5.26 | -5.32 | 136.6 | 136.6 |
| MPLF092C | 02/15/24 | 3.2 | -7.83 | -7.78 | 138.4 | 139.2 |
| MPLF092C | 02/15/24 | 3.2 | -7.95 | -7.98 | 138.5 | 138.7 |
| MPLF092C | 05/11/24 | 2.2 | -3.28 | -3.28 | 131.6 | 131.5 |
| MPLF092C | 05/11/24 | 2.3 | -3.31 | -3.3 | 131.7 | 131.9 |
| MPLF092C | 06/06/24 | 1.5 | -3.78 | -3.7 | 136.1 | 135.3 |
| MPLF092C | 06/06/24 | 1.6 | -3.75 | -3.75 | 135.8 | 135.9 |
| MPLF093C | 01/05/24 | 0 | 0.14 | -0.05 | 128.2 | 135.3 |
| MPLF093C | 01/05/24 | 0 | -0.06 | -0.06 | 135.9 | 135.9 |
| MPLF093C | 02/15/24 | 0 | -0.65 | -0.69 | 158.2 | 158 |
| MPLF093C | 02/15/24 | 0 | -0.66 | -0.67 | 158.6 | 158.7 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF093C | 03/12/24 | 0.4 | -0.88 | -1.5 | 160.6 | 165.1 |
| MPLF093C | 03/12/24 | 0.3 | -1.91 | -1.9 | 165.9 | 166.2 |
| MPLF093C | 04/06/24 | 3.8 | -2.29 | -4.41 | 158.9 | 160.3 |
| MPLF093C | 04/06/24 | 4.1 | -4.69 | -1.8 | 160.3 | 157 |
| MPLF093C | 04/06/24 | 3.9 | -1.57 | -0.99 | 156.6 | 152.7 |
| MPLF093C | 04/06/24 | 3.8 | -0.68 | -0.68 | 150.5 | 150.4 |
| MPLF093C | 05/11/24 | 0 | -0.51 | -0.51 | 142.9 | 143 |
| MPLF093C | 05/11/24 | 0 | -0.52 | -0.52 | 145.5 | 145.4 |
| MPLF093C | 05/15/24 | 0.2 | -0.88 | -0.5 | 164.2 | 161 |
| MPLF093C | 05/15/24 | 0.1 | -0.47 | -0.76 | 158.7 | 162.5 |
| MPLF093C | 05/15/24 | 0.1 | -0.9 | -0.83 | 162.7 | 163.2 |
| MPLF093C | 05/23/24 | 1.2 | -1.32 | -1.55 | 163.4 | 164.3 |
| MPLF093C | 05/23/24 | 1.2 | -1.71 | -1.7 | 164.2 | 164.4 |
| MPLF093C | 06/06/24 | 2.8 | -1.95 | -1.94 | 159.9 | 159.9 |
| MPLF093C | 06/06/24 | 2.7 | -1.98 | -1.94 | 159.6 | 159.7 |
| MPLF097B | 01/05/24 | 0 | -35.98 | -35.93 | 162.4 | 162.4 |
| MPLF097B | 01/05/24 | 0 | -36.08 | -36.05 | 162.4 | 162.4 |
| MPLF097B | 02/08/24 | 0 | -35.86 | -35.9 | 160.9 | 161.1 |
| MPLF097B | 02/08/24 | 0 | -35.86 | -35.83 | 161.1 | 161.4 |
| MPLF097B | 03/06/24 | 0 | -34.43 | -34.5 | 160.3 | 160.3 |
| MPLF097B | 03/06/24 | 0 | -34.35 | -34.1 | 160.1 | 159.9 |
| MPLF097B | 04/11/24 | 0 | -34.14 | -34.14 | 160.7 | 160.7 |
| MPLF097B | 05/08/24 | 0.6 | -36.7 | -36.7 | 162.1 | 162.2 |
| MPLF097B | 05/08/24 | 0.6 | -36.88 | -37.02 | 162 | 162.1 |
| MPLF097B | 06/06/24 | 0.1 | -36.03 | -35.95 | 162.8 | 162.8 |
| MPLF097B | 06/06/24 | 0.1 | -35.93 | -35.93 | 162.6 | 162.7 |
| MPLF098A | 01/05/24 | 0.9 | -1.33 | -1.32 | 166.8 | 166.8 |
| MPLF098A | 01/05/24 | 0.8 | -1.32 | -1.32 | 166.8 | 166.8 |
| MPLF098A | 02/13/24 | 1 | -2.5 | -2.5 | 165.4 | 165 |
| MPLF098A | 02/13/24 | 1.1 | -2.59 | -2.59 | 165.4 | 165.4 |
| MPLF098A | 03/04/24 | 1.3 | -2.52 | -2.5 | 163.4 | 163.7 |
| MPLF098A | 03/04/24 | 1.2 | -2.51 | -2.51 | 163.7 | 163.6 |
| MPLF098A | 03/22/24 | 1.3 | -2.94 | -4.08 | 163.2 | 163.7 |
| MPLF098A | 03/22/24 | 1 | -4.35 | -5.1 | 163.7 | 162.6 |
| MPLF098A | 03/22/24 | 1 | -5.33 | -5.2 | 162.4 | 162.3 |
| MPLF098A | 03/25/24 | 1.2 | -6.62 | -6.52 | 159.7 | 159.8 |
| MPLF098A | 03/25/24 | 0.8 | -13.67 | -13.8 | 166.7 | 166.6 |
| MPLF098A | 03/25/24 | 0.8 | -14.32 | -15.66 | 166.3 | 166.8 |
| MPLF098A | 03/25/24 | 0.7 | -17.65 | -17.73 | 166.8 | 166.7 |
| MPLF098A | 04/10/24 | 1.4 | -19.98 | -20.03 | 163.7 | 163.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF098A | 04/10/24 | 1.4 | -19.99 | -19.96 | 163.7 | 163.7 |
| MPLF098A | 05/04/24 | 1.5 | -20.77 | -20.77 | 163.1 | 163.1 |
| MPLF098A | 05/04/24 | 1.5 | -20.8 | -20.8 | 163.1 | 163.1 |
| MPLF098A | 06/06/24 | 1 | -21.05 | -21.03 | 162.6 | 162.5 |
| MPLF098A | 06/06/24 | 1 | -20.9 | -20.86 | 162.6 | 162.6 |
| MPLF103B | 01/02/24 | 0.1 | 5.43 | -2.01 | 131.3 | 134.3 |
| MPLF103B | 01/02/24 | 0.1 | -2.74 | -2.73 | 134.1 | 134.3 |
| MPLF103B | 01/13/24 | 0.6 | -21.8 | -32.22 | 132.2 | 132.2 |
| MPLF103B | 01/13/24 | 0.5 | -35.31 | -35.27 | 133.4 | 133.4 |
| MPLF103B | 01/13/24 | 0.5 | -36.33 | -36.59 | 132.8 | 132.9 |
| MPLF103B | 01/22/24 | 0.1 | 4.66 | -12.49 | 123.9 | 131.9 |
| MPLF103B | 01/22/24 | 0 | -16.64 | -16.57 | 133.5 | 133.5 |
| MPLF103B | 06/08/24 | 0.3 | -5.05 | -39.94 | 115.8 | 131.9 |
| MPLF103B | 06/08/24 | 1.3 | -44.58 | -44.74 | 132.7 | 132.7 |
| MPLF103B | 06/18/24 | 0.3 | -42.31 | -45.42 | 136 | 136.1 |
| MPLF103B | 06/18/24 | 0.4 | -47.22 | -47.22 | 136.2 | 136.2 |
| MPLF104A | 01/31/24 | 0 | -8.7 | -8.7 | 131.4 | 133.2 |
| MPLF104A | 01/31/24 | 0 | -8.7 | -8.7 | 133.1 | 133.2 |
| MPLF104A | 02/15/24 | 0 | -8.7 | -8.47 | 133.5 | 133.5 |
| MPLF104A | 02/15/24 | 0 | -8.79 | -8.76 | 133.7 | 133.5 |
| MPLF104A | 03/11/24 | 0 | -7.64 | -12.38 | 123.7 | 142.5 |
| MPLF104A | 03/11/24 | 0 | -16.34 | -18.34 | 144.5 | 148.7 |
| MPLF104A | 03/11/24 | 0 | -22.46 | -22.46 | 150.1 | 150.3 |
| MPLF104A | 03/12/24 | 0 | -27.42 | -30.69 | 154.8 | 155.3 |
| MPLF104A | 03/12/24 | 0 | -32.93 | -32.78 | 156 | 155.8 |
| MPLF104A | 04/04/24 | 1.3 | -35.12 | -35.11 | 149.5 | 149.3 |
| MPLF104A | 04/04/24 | 1.4 | -35.22 | -35.07 | 150.1 | 150 |
| MPLF104A | 05/11/24 | 0.7 | -34.28 | -34.31 | 152.2 | 152.2 |
| MPLF104A | 05/11/24 | 0.7 | -34.49 | -34.53 | 152.1 | 152.1 |
| MPLF104A | 06/12/24 | 0.4 | -35.59 | -35.66 | 152.4 | 152.4 |
| MPLF104A | 06/12/24 | 0.3 | -35.63 | -35.7 | 152.4 | 152.1 |
| MPLF130B | 01/26/24 | 0 | -30.52 | -42.64 | 132 | 132.9 |
| MPLF130B | 01/26/24 | 0 | -43.52 | -43.4 | 133.5 | 133.5 |
| MPLF130B | 02/05/24 | 0 | -42.04 | -42.05 | 136.2 | 136.2 |
| MPLF130B | 02/05/24 | 0 | -41.95 | -42.02 | 136.2 | 136.2 |
| MPLF130B | 02/20/24 | 0 | -41.59 | -42.35 | 137.1 | 137.3 |
| MPLF130B | 02/20/24 | 0 | -42.58 | -42.58 | 137.5 | 137.5 |
| MPLF130B | 03/05/24 | 0 | -44.69 | -46.44 | 131 | 131.2 |
| MPLF130B | 03/05/24 | 0 | -46.95 | -46.73 | 131.4 | 131.3 |
| MPLF130B | 04/11/24 | 1.3 | -46.49 | -46.95 | 131.5 | 131.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF130B | 04/11/24 | 1.4 | -47.2 | -47.1 | 131.3 | 131.7 |
| MPLF130B | 05/10/24 | 0.9 | -48.19 | -48.51 | 134.6 | 134.6 |
| MPLF130B | 05/10/24 | 0.9 | -48.19 | -48.66 | 134.9 | 134.7 |
| MPLF130B | 05/20/24 | 0.1 | -48.26 | -48.42 | 134.7 | 135 |
| MPLF130B | 05/20/24 | 0.1 | -47.41 | -47.08 | 134.7 | 134.8 |
| MPLF130B | 05/22/24 | 0 | -46.76 | -47.51 | 136 | 135.7 |
| MPLF130B | 05/22/24 | 0 | -47.6 | -47.7 | 135.8 | 135.7 |
| MPLF130B | 06/04/24 | 0.3 | -27.4 | -27.4 | 133.3 | 133.2 |
| MPLF130B | 06/06/24 | 1.7 | -47.06 | -46.8 | 136.2 | 136.2 |
| MPLF130B | 06/06/24 | 1.7 | -47.01 | -46.94 | 136.3 | 136.2 |
| MPLF130B | 06/18/24 | 1.3 | -48.23 | -48.18 | 134.7 | 134.7 |
| MPLF130B | 06/18/24 | 0.9 | -48.37 | -48.33 | 135 | 134.7 |
| MPLF130B | 06/26/24 | 0.5 | -47.89 | -47.62 | 139.7 | 139.7 |
| MPLF130B | 06/26/24 | 0.5 | -47.62 | -47.83 | 140 | 139.7 |
| **MPLF145C** | 01/18/24 | 0 | -15.86 | -23.83 | 129.1 | 131.1 |
| MPLF145C | 01/18/24 | 0 | -26.58 | -26.6 | 131.6 | 131.7 |
| MPLF145C | 01/18/24 | 0 | -27.23 | -27.36 | 132 | 132 |
| MPLF145C | 02/15/24 | 0.9 | -25.93 | -23.06 | 140.5 | 140 |
| MPLF145C | 02/15/24 | 1 | -17.01 | -16.67 | 139.8 | 139.9 |
| MPLF145C | 02/27/24 | 0 | -6.54 | -25.23 | 133.8 | 136.6 |
| MPLF145C | 02/27/24 | 0 | -32.46 | -32.52 | 137.5 | 137.8 |
| MPLF145C | 03/08/24 | 1.7 | -37.72 | -37.79 | 141.1 | 141.1 |
| MPLF145C | 03/21/24 | 2 | -36.3 | -8.27 | 143.8 | 140 |
| MPLF145C | 03/21/24 | 2.4 | -6.56 | -1.02 | 139.4 | 134.4 |
| MPLF145C | 03/21/24 | 0.7 | -0.53 | -0.52 | 133.2 | 132.9 |
| MPLF145C | 05/03/24 | 0.9 | -20.33 | -10.19 | 139.1 | 137.5 |
| MPLF145C | 05/03/24 | 0.9 | -0.13 | -0.12 | 132.6 | 131.7 |
| MPLF145C | 05/03/24 | 0.8 | -0.09 | -0.1 | 130.8 | 131.1 |
| **MPLF150B** | 01/18/24 | 0 | -31.96 | -35.43 | 133.6 | 134.4 |
| MPLF150B | 01/18/24 | 0 | -36.71 | -36.85 | 134.4 | 134.4 |
| MPLF150B | 02/15/24 | 0 | -41.94 | -41.77 | 135.1 | 135 |
| MPLF150B | 03/08/24 | 0 | -44.84 | -47.66 | 132.5 | 133 |
| MPLF150B | 03/08/24 | 0 | -48 | -48.08 | 132.9 | 133 |
| MPLF150B | 03/21/24 | 0 | -47.19 | -47.31 | 132 | 132.1 |
| MPLF150B | 03/21/24 | 0 | -47.29 | -47.53 | 132.9 | 133.2 |
| MPLF150B | 05/22/24 | 0 | 8.07 | -1.99 | 125.2 | 131.3 |
| MPLF150B | 06/07/24 | 0.1 | -3.55 | -3.55 | 136 | 136.2 |
| MPLF150B | 06/07/24 | 0.1 | -3.87 | -3.87 | 136.3 | 136.4 |
| MPLF150B | 06/14/24 | 0.1 | -0.73 | -10.66 | 137.8 | 139.1 |
| MPLF150B | 06/14/24 | 0.2 | -12.68 | -12.58 | 139.1 | 139.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF150B | 06/14/24 | 0.2 | -13.12 | -13.09 | 139.4 | 139.1 |
| MPLF151A | 02/15/24 | 0 | -12.76 | -19.11 | 138.2 | 139.1 |
| MPLF151A | 02/15/24 | 0 | -21.81 | -21.74 | 139.5 | 139.5 |
| MPLF151A | 02/22/24 | 0 | -22.2 | -25.76 | 137.8 | 137.8 |
| MPLF151A | 02/22/24 | 0 | -26.88 | -26.87 | 137.8 | 138.1 |
| MPLF151A | 02/23/24 | 0 | -29.28 | -29.38 | 138.1 | 138.1 |
| MPLF151A | 02/23/24 | 0 | -29.31 | -29.32 | 138.1 | 138.1 |
| MPLF151A | 03/08/24 | 0.5 | -26.97 | -26.9 | 136.5 | 136.5 |
| MPLF151A | 03/08/24 | 0.4 | -27.12 | -27 | 136.5 | 136.6 |
| MPLF151A | 03/21/24 | 3.7 | -24.02 | -14.84 | 135.1 | 135.2 |
| MPLF151A | 03/21/24 | 3.6 | -9.25 | -9.25 | 133 | 132.9 |
| MPLF151A | 03/22/24 | 1 | -7.95 | -16.09 | 134.7 | 136.7 |
| MPLF151A | 03/22/24 | 1.8 | -30.53 | -30.36 | 137.7 | 137.6 |
| MPLF151A | 03/25/24 | 5.2 | -31.33 | -23.42 | 132.2 | 131.6 |
| MPLF151A | 04/08/24 | 0 | -4.82 | -4.81 | 131.4 | 131.4 |
| MPLF151A | 04/09/24 | 0.2 | -4.71 | -30.28 | 127.9 | 134.1 |
| MPLF151A | 04/09/24 | 1 | -31.51 | -31.51 | 134.4 | 134.4 |
| MPLF151A | 05/21/24 | 0 | -3.98 | -6.75 | 129.9 | 132.2 |
| MPLF151A | 05/21/24 | 0 | -7.08 | -7.85 | 132.2 | 132.7 |
| MPLF151A | 05/21/24 | 0 | -8.41 | -13.46 | 132.8 | 134.1 |
| MPLF151A | 05/21/24 | 0.2 | -14.99 | -15 | 134.3 | 134.3 |
| MPLF151A | 06/12/24 | 1 | -4.11 | -4.7 | 130.3 | 131.4 |
| MPLF151A | 06/12/24 | 0.9 | -4.86 | -4.79 | 131.4 | 131.6 |
| MPLF151A | 06/20/24 | 2 | -2.68 | -2.19 | 131.7 | 131.2 |
| MPLF159B | 02/26/24 | 0 | -0.11 | -2.27 | 134.5 | 142.9 |
| MPLF159B | 02/26/24 | 0 | -2.79 | -2.8 | 148.1 | 148.1 |
| MPLF159B | 03/08/24 | 0 | -3.05 | -7.44 | 137.7 | 139.8 |
| MPLF159B | 03/08/24 | 0 | -8.99 | -8.92 | 142.4 | 142.5 |
| MPLF159B | 03/22/24 | 3.7 | -10.71 | -5.13 | 142 | 141.4 |
| MPLF159B | 03/22/24 | 4.9 | -1.46 | -1.5 | 133.3 | 133.3 |
| MPLF159B | 05/16/24 | 2.5 | -45.11 | -45.03 | 143.2 | 143.1 |
| MPLF159B | 06/20/24 | 0 | -1.75 | -2.85 | 139.2 | 140.8 |
| MPLF159B | 06/20/24 | 0 | -2.86 | -2.85 | 143.6 | 143.8 |
| MPLF159B | 06/26/24 | 0.4 | -2.77 | -2.8 | 136 | 136.6 |
| MPLF159B | 06/26/24 | 0 | -2.36 | -2.34 | 137.1 | 137 |
| MPLF160A | 01/18/24 | 0 | -16.11 | -12.36 | 141.7 | 141 |
| MPLF160A | 01/18/24 | 0 | -11.35 | -11.44 | 140.3 | 140.3 |
| MPLF160A | 02/15/24 | 0 | -14.21 | -18.45 | 142.1 | 142.8 |
| MPLF160A | 02/15/24 | 0 | -19.59 | -19.64 | 142.9 | 142.9 |
| MPLF160A | 02/27/24 | 0 | -14.78 | -21.03 | 140 | 140.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF160A | 02/27/24 | 0 | -22.9 | -22.9 | 141 | 141 |
| MPLF160A | 03/08/24 | 1.2 | -27.29 | -4.82 | 140.1 | 131.4 |
| MPLF160A | 03/21/24 | 0.2 | -7.01 | -10.97 | 136.6 | 139.1 |
| MPLF160A | 03/21/24 | 0 | -11.02 | -11.04 | 139.1 | 139.1 |
| MPLF160A | 04/02/24 | 0 | -7.93 | -18.09 | 138.1 | 142 |
| MPLF160A | 04/02/24 | 0 | -18.22 | -18.12 | 142.7 | 143 |
| MPLF160A | 04/26/24 | 0.1 | -13.61 | -23.91 | 140.9 | 141.6 |
| MPLF160A | 04/26/24 | 0.4 | -26.8 | -26.77 | 142.6 | 142.6 |
| MPLF160A | 05/03/24 | 0.1 | -25.79 | -25.7 | 141.4 | 141.5 |
| MPLF160A | 05/03/24 | 0.1 | -25.77 | -25.77 | 141.6 | 141.7 |
| MPLF160A | 05/23/24 | 0 | -29.41 | -29.41 | 141.4 | 141.6 |
| MPLF160A | 05/24/24 | 0.4 | -29.23 | -21.07 | 141.1 | 141.3 |
| MPLF160A | 05/24/24 | 0.2 | -18.39 | -18.31 | 140.3 | 140.6 |
| MPLF160A | 06/11/24 | 0.1 | -16.82 | -16.79 | 141 | 141.3 |
| MPLF160A | 06/11/24 | 0.1 | -16.8 | -16.8 | 141.3 | 141.2 |
| MPLF160A | 06/19/24 | 0 | -17.31 | -15.6 | 143.4 | 143.4 |
| MPLF160A | 06/19/24 | 0 | -14.88 | -12.17 | 143.2 | 142.8 |
| MPLF160A | 06/19/24 | 0 | -9.06 | -4.78 | 142.4 | 141 |
| MPLF160A | 06/19/24 | 0.2 | -3.76 | -3.68 | 139.9 | 139.2 |
| MPLF160A | 06/28/24 | 0.1 | -2.63 | -7.56 | 141.3 | 141.6 |
| MPLF160A | 06/28/24 | 0 | -7.91 | -7.89 | 141.9 | 141.4 |
| MPLF162B | 02/05/24 | 0 | 0.8 | -5.21 | 113.2 | 132.5 |
| MPLF162B | 02/05/24 | 0.3 | -10.05 | -10.03 | 142.2 | 142.4 |
| MPLF162B | 02/26/24 | 0.9 | -39.5 | -39.36 | 140 | 140 |
| MPLF162B | 02/26/24 | 0.9 | -40.05 | -40.11 | 139.7 | 139.7 |
| MPLF162B | 03/08/24 | 0.5 | -43.42 | -43.63 | 137.3 | 137.2 |
| MPLF162B | 03/08/24 | 0.4 | -43.49 | -43.23 | 137.4 | 137.4 |
| MPLF162B | 03/21/24 | 1.2 | -43.72 | -43.78 | 138.1 | 138.2 |
| MPLF162B | 03/21/24 | 1.3 | -43.69 | -43.69 | 138.2 | 138.1 |
| MPLF162B | 04/05/24 | 0.8 | -45.65 | -35.46 | 135.6 | 135 |
| MPLF162B | 04/05/24 | 0.8 | -35.46 | -19.78 | 135 | 131.4 |
| MPLF162B | 04/09/24 | 0 | -0.23 | -9.89 | 139.7 | 142.6 |
| MPLF162B | 04/09/24 | 0 | -13.9 | -13.85 | 143 | 143 |
| MPLF162B | 04/10/24 | 0.2 | -9.03 | -11.52 | 140.3 | 140.8 |
| MPLF162B | 04/10/24 | 0.3 | -13.95 | -13.96 | 140.7 | 141.1 |
| MPLF162B | 04/16/24 | 0.1 | -18.84 | -18.63 | 138.7 | 138.6 |
| MPLF162B | 04/16/24 | 0.1 | -18.63 | -18.65 | 138.8 | 138.7 |
| MPLF162B | 04/17/24 | 0.1 | -20.06 | -12.75 | 136.9 | 135.4 |
| MPLF162B | 04/17/24 | 0 | -11 | -8.99 | 135 | 134.9 |
| MPLF162B | 04/17/24 | 0 | -6.65 | -6.65 | 133.5 | 133.8 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF162B | 05/11/24 | 0.1 | -3.27 | -2.2 | 126.4 | 139.9 |
| MPLF162B | 05/11/24 | 1 | -1.57 | -1.57 | 144.2 | 142.6 |
| MPLF162B | 05/22/24 | 0.8 | -3.85 | -3.85 | 146.7 | 144.5 |
| MPLF162B | 06/12/24 | 0 | -1.2 | -1 | 145 | 145.1 |
| MPLF162B | 06/12/24 | 0 | -0.83 | -0.83 | 145.4 | 145.7 |
| MPLF162B | 06/26/24 | 0.3 | 7.43 | -2.04 | 142.1 | 147.2 |
| MPLF162B | 06/26/24 | 0 | -4.07 | -4.15 | 147.9 | 147.6 |
| MPLF163B | 01/06/24 | 0 | -2.33 | -2.33 | 144.3 | 144.4 |
| MPLF163B | 01/06/24 | 0 | -2.31 | -2.32 | 144.5 | 144.5 |
| MPLF163B | 01/18/24 | 0 | -2.03 | -2.04 | 140.1 | 139.8 |
| MPLF163B | 01/18/24 | 0 | -1.94 | -1.99 | 140 | 139.9 |
| MPLF163B | 02/01/24 | 0 | -5.37 | -10.43 | 140.7 | 141.3 |
| MPLF163B | 02/01/24 | 0 | -11.45 | -11.45 | 141.7 | 141.7 |
| MPLF163B | 02/23/24 | 0 | -11.55 | -14.09 | 144.7 | 144.7 |
| MPLF163B | 02/23/24 | 0 | -15.14 | -14.93 | 145 | 145.1 |
| MPLF163B | 03/08/24 | 0.6 | -16.27 | -19.6 | 145.5 | 145.4 |
| MPLF163B | 03/08/24 | 0.6 | -21.24 | -21.24 | 145.7 | 145.7 |
| MPLF163B | 03/13/24 | 2.3 | -26.3 | -19.27 | 146.1 | 146.1 |
| MPLF163B | 03/13/24 | 2.2 | -18.8 | -10.87 | 146 | 145.9 |
| MPLF163B | 03/13/24 | 1.9 | -9.59 | -2.92 | 145.7 | 144.5 |
| MPLF163B | 03/13/24 | 0.9 | -1.62 | -1.6 | 143.6 | 143.6 |
| MPLF163B | 03/21/24 | 0 | -2.74 | -11 | 142 | 143.4 |
| MPLF163B | 03/21/24 | 0 | -11.19 | -11.04 | 143.4 | 143.7 |
| MPLF163B | 04/02/24 | 0 | -12.36 | -20.09 | 139 | 139.4 |
| MPLF163B | 04/02/24 | 0 | -20.82 | -20.8 | 139.5 | 139.4 |
| MPLF163B | 04/05/24 | 0.6 | -19.48 | -1.42 | 142.1 | 136.3 |
| MPLF163B | 04/05/24 | 0 | -0.69 | -0.63 | 134.9 | 135 |
| MPLF163B | 04/09/24 | 0 | -0.36 | -7.17 | 133.1 | 139.7 |
| MPLF163B | 04/09/24 | 0 | -9.85 | -24.28 | 141 | 142.4 |
| MPLF163B | 04/09/24 | 0.3 | -25.53 | -25.53 | 142.6 | 142.6 |
| MPLF163B | 04/10/24 | 1.2 | -22.57 | -18.17 | 143.1 | 143.3 |
| MPLF163B | 04/10/24 | 1 | -15.75 | -15.71 | 143.1 | 143.1 |
| MPLF163B | 04/25/24 | 2.3 | -19.91 | -13.82 | 147.2 | 147.3 |
| MPLF163B | 04/25/24 | 2.1 | -7.44 | -7.39 | 146.7 | 146.6 |
| MPLF163B | 05/11/24 | 0 | -3.9 | -10.87 | 140.3 | 141.5 |
| MPLF163B | 05/11/24 | 0.2 | -12.11 | -12.11 | 142.1 | 142.2 |
| MPLF163B | 05/22/24 | 0.1 | -13.35 | -16.23 | 139.3 | 139.4 |
| MPLF163B | 05/22/24 | 0.1 | -17.38 | -17.24 | 139.5 | 139.4 |
| MPLF163B | 06/06/24 | 0 | -15.45 | -20.19 | 138.1 | 138.1 |
| MPLF163B | 06/06/24 | 0 | -22.1 | -28.15 | 138.4 | 138.5 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF163B | 06/06/24 | 0 | -29.31 | -36 | 138.4 | 138.5 |
| MPLF163B | 06/06/24 | 0 | -36.78 | -36.79 | 138.4 | 138.4 |
| MPLF163B | 06/18/24 | 4 | -35.22 | -16.95 | 147.2 | 147.2 |
| MPLF163B | 06/18/24 | 4 | -15.45 | -7.28 | 147.2 | 146.5 |
| MPLF163B | 06/18/24 | 3.5 | -4.51 | -4.49 | 146.1 | 146.1 |
| MPLF163B | 06/19/24 | 0 | -1.36 | -6.7 | 145.1 | 146.3 |
| MPLF163B | 06/19/24 | 0 | -7.37 | -14.66 | 146.4 | 146.8 |
| MPLF163B | 06/19/24 | 0 | -16.87 | -31.39 | 147.2 | 147.2 |
| MPLF163B | 06/19/24 | 0 | -33.4 | -37.64 | 147.3 | 147.3 |
| MPLF163B | 06/19/24 | 0 | -37.66 | -40.45 | 147.3 | 147.3 |
| MPLF163B | 06/19/24 | 0 | -40.7 | -40.89 | 147.3 | 147.2 |
| MPLF163B | 06/19/24 | 0 | -44.39 | -44.33 | 147.5 | 147.6 |
| MPLF168A | 04/23/24 | 0.3 | -7.62 | -10.14 | 137.8 | 137.8 |
| MPLF168A | 04/23/24 | 0.5 | -14.54 | -14.58 | 138.2 | 138.3 |
| MPLF168A | 04/23/24 | 0.5 | -18.42 | -19.82 | 140.1 | 140.2 |
| MPLF168A | 04/23/24 | 0.5 | -21.06 | -21.06 | 140.2 | 140.1 |
| MPLF171B | 01/06/24 | 0 | -0.48 | -1 | 130.3 | 131.1 |
| MPLF171B | 01/06/24 | 0 | -1.22 | -1.22 | 131 | 131.4 |
| MPLF173A | 03/20/24 | 2.5 | 4.97 | -2.12 | 131 | 132.7 |
| MPLF173A | 03/20/24 | 1.9 | -2.95 | -2.98 | 132.9 | 132.7 |
| MPLF173A | 04/19/24 | 0.6 | -38.68 | -42.22 | 136.5 | 137.4 |
| MPLF173A | 04/19/24 | 0.7 | -45.71 | -45.75 | 137.6 | 137.5 |
| MPLF173A | 05/03/24 | 0.5 | -44.88 | -44.87 | 134.5 | 134.6 |
| MPLF173A | 05/03/24 | 0.4 | -44.91 | -45.27 | 134.4 | 134.4 |
| MPLF173A | 05/04/24 | 1.1 | -46.78 | -47.04 | 132.3 | 132.5 |
| MPLF173A | 05/04/24 | 1.1 | -47.1 | -46.72 | 132.4 | 132.2 |
| MPLF173A | 05/24/24 | 0.8 | -45.22 | -45.21 | 135.6 | 135.6 |
| MPLF173A | 05/24/24 | 0.9 | -45.44 | -45.54 | 135.7 | 135.6 |
| MPLF173A | 06/18/24 | 0.4 | -46.4 | -46.67 | 131.4 | 131.4 |
| MPLF173A | 06/18/24 | 0.4 | -46.43 | -47.02 | 131.7 | 131.7 |
| MPLF178A | 06/29/24 | 0 | -6.6 | -8.27 | 130.9 | 131.5 |
| MPLF178A | 06/29/24 | 0 | -9.93 | -9.93 | 131.4 | 131.4 |
| MPLF183A | 06/28/24 | 0.1 | -36.81 | -30.87 | 131 | 131.1 |
| MPLF183A | 06/28/24 | 0.1 | -32.05 | -32.05 | 131.1 | 131.2 |
| MPLF198A | 03/19/24 | 1.3 | -44.11 | -44.11 | 137.2 | 137.1 |
| MPLF198A | 03/19/24 | 1.3 | -44.2 | -44.11 | 136.8 | 136.8 |
| MPLF198A | 04/25/24 | 1.1 | -47.62 | -47.66 | 134.8 | 134.8 |
| MPLF198A | 04/25/24 | 1.1 | -47.66 | -47.66 | 134.9 | 134.9 |
| MPLF198A | 06/18/24 | 1.2 | -46.33 | -46.31 | 136 | 135.9 |
| MPLF198A | 06/18/24 | 1 | -46.42 | -46.42 | 135.9 | 135.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF198A | 06/19/24 | 1.4 | -46.58 | -42.89 | 135.4 | 134.9 |
| MPLF198A | 06/19/24 | 1.7 | -38.04 | -41.74 | 136.5 | 137.5 |
| MPLF198A | 06/19/24 | 1.3 | -45 | -45 | 135.7 | 136.1 |
| MPLF601A | 01/10/24 | 0.1 | 66.37 | -0.56 | 82.7 | 142.3 |
| MPLF601A | 01/10/24 | 0 | -1.54 | -1.59 | 142.3 | 142.4 |
| MPLF601A | 01/11/24 | 0 | -17.46 | -30.51 | 134.1 | 136.6 |
| MPLF601A | 01/11/24 | 0 | -37.13 | -37.34 | 137.8 | 137.8 |
| MPLF601A | 01/22/24 | 0 | 34.95 | -3.61 | 100.1 | 133.5 |
| MPLF601A | 01/22/24 | 0 | -10.77 | -10.43 | 135 | 135 |
| MPLF601A | 02/08/24 | 17.4 | 51.88 | -1.25 | 52.6 | 144.1 |
| MPLF601A | 02/08/24 | 1.5 | -12.23 | -12.25 | 138.6 | 138.7 |
| MPLF601A | 02/23/24 | 0 | -48.05 | -48.1 | 137.5 | 137.6 |
| MPLF601A | 02/23/24 | 0 | -47.89 | -47.82 | 137.7 | 137.4 |
| MPLF601A | 06/04/24 | 0.2 | -8.53 | -23.78 | 135.7 | 138.3 |
| MPLF601A | 06/04/24 | 1.8 | -34.21 | -29.62 | 137.1 | 133.2 |
| MPLF601A | 06/04/24 | 1.8 | -14.64 | -14.71 | 132 | 132.3 |
| MPLF601A | 06/11/24 | 0.1 | -34.65 | -34.67 | 143.2 | 143.4 |
| MPLF601A | 06/11/24 | 0.1 | -35.06 | -34.99 | 143.3 | 143.5 |
| MPLF601A | 06/12/24 | 0.4 | -44.88 | -44.8 | 141.3 | 141.3 |
| MPLF601A | 06/12/24 | 0.4 | -44.42 | -44.4 | 141.3 | 141.3 |
| MPLF601A | 06/17/24 | 1 | -48.43 | -48.35 | 137.8 | 137.2 |
| MPLF601A | 06/17/24 | 1.3 | -47.98 | -47.95 | 137.8 | 137.8 |
| MPLF601A | 06/18/24 | 1.4 | -49.87 | -50.04 | 134.4 | 134.4 |
| MPLF601A | 06/18/24 | 1.4 | -50.17 | -50.21 | 134.7 | 134.7 |
| MPLF604A | 01/26/24 | 0 | -22.43 | -23.89 | 131.2 | 131.4 |
| MPLF604A | 01/26/24 | 0 | -26.06 | -26.07 | 131.7 | 131.7 |
| MPLFS902 | 03/20/24 | 0 | -30.01 | -30.09 | 130.8 | 131.4 |
| MPLSC231 | 03/23/24 | 0.9 | -31.73 | -31.71 | 132.6 | 132.7 |
| MPLSC231 | 03/25/24 | 1.7 | -31.62 | -31.52 | 132.3 | 132.1 |
| MPLSC231 | 03/26/24 | 1.7 | -31.35 | -32.3 | 132.5 | 132.5 |
| MPLSC231 | 03/26/24 | 1.4 | -32.98 | -32.95 | 133 | 132.9 |
| MPLSC231 | 03/28/24 | 1.7 | -33.25 | -33.18 | 132.3 | 132.3 |
| MPLSC231 | 03/28/24 | 1.6 | -33.25 | -33.18 | 132.3 | 132.3 |
| MPLSC231 | 03/30/24 | 1.4 | -34.58 | -34.43 | 132.7 | 132.6 |
| MPLSC231 | 03/30/24 | 1.4 | -34.55 | -33.33 | 132.7 | 132.3 |
| MPLSC231 | 03/30/24 | 1.8 | -31.63 | -31.76 | 132 | 132.1 |
| MPLSC231 | 04/01/24 | 2 | -31.68 | -31.6 | 133.7 | 133.6 |
| MPLSC231 | 04/01/24 | 2 | -31.8 | -31.6 | 133.7 | 133.7 |
| MPLSC231 | 04/02/24 | 1.6 | -30.26 | -30.18 | 133.5 | 133.5 |
| MPLSC231 | 04/02/24 | 1.6 | -30.36 | -30.4 | 133.4 | 133.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC231 | 04/03/24 | 0.6 | -30.93 | -30.91 | 131.1 | 131.1 |
| MPLSC231 | 04/04/24 | 1.7 | -32.61 | -32.62 | 132 | 132.1 |
| MPLSC231 | 04/04/24 | 1.7 | -32.49 | -32.49 | 132 | 132.1 |
| MPLSC231 | 04/05/24 | 2.3 | -34.61 | -34.59 | 132.8 | 132.8 |
| MPLSC231 | 04/05/24 | 2.2 | -34.65 | -34.57 | 132.8 | 132.7 |
| MPLSC234 | 03/04/24 | 2.2 | -28.8 | -28.72 | 132.2 | 132.1 |
| MPLSC234 | 03/04/24 | 2.2 | -28.85 | -28.97 | 132.1 | 132.1 |
| MPLSC234 | 03/05/24 | 1.7 | -32.37 | -32.51 | 131.1 | 131.1 |
| MPLSC234 | 03/05/24 | 1.7 | -32.37 | -32.21 | 131.1 | 131.1 |
| MPLSC234 | 03/14/24 | 0 | -0.45 | -0.45 | 132.9 | 132.8 |
| MPLSC234 | 03/21/24 | 4.7 | -13.74 | -10.52 | 130.9 | 131.7 |
| MPLSC234 | 03/21/24 | 4.6 | -10.06 | -10.19 | 131.6 | 131.6 |
| MPLSC234 | 03/22/24 | 3.1 | -9.85 | -9.8 | 131.5 | 131.5 |
| MPLSC234 | 03/22/24 | 3.1 | -9.96 | -10.05 | 131.5 | 131.5 |
| MPLSC234 | 04/01/24 | 4.9 | -20.73 | -20.31 | 131.7 | 131.7 |
| MPLSC234 | 04/01/24 | 5.1 | -20.73 | -20.75 | 131.7 | 131.7 |
| MPLSC234 | 04/01/24 | 5.4 | -17.66 | -15.25 | 131.7 | 132 |
| MPLSC234 | 04/01/24 | 5.5 | -14.74 | -14.59 | 132.1 | 132 |
| MPLSC234 | 04/01/24 | 1.5 | -8.26 | -9.49 | 132.3 | 132 |
| MPLSC234 | 04/01/24 | 1.6 | -10.85 | -10.72 | 131.9 | 132 |
| MPLSC234 | 04/02/24 | 6.5 | -14.66 | -8.36 | 131.9 | 132.3 |
| MPLSC234 | 04/02/24 | 6.3 | -9.55 | -9.55 | 132.4 | 132.4 |
| MPLSC234 | 04/02/24 | 2.7 | -12.55 | -12.57 | 131.3 | 131.3 |
| MPLSC234 | 04/02/24 | 2.8 | -12.49 | -12.2 | 131.3 | 131.3 |
| MPLSC234 | 04/02/24 | 4.3 | -13.95 | -13.5 | 131.2 | 131.3 |
| MPLSC234 | 04/02/24 | 4.2 | -6.01 | -6.02 | 132.4 | 132.4 |
| MPLSC234 | 04/06/24 | 1 | -32.42 | -32.63 | 131.7 | 131.7 |
| MPLSC234 | 04/09/24 | 2.4 | -36.1 | -34.74 | 131.6 | 131.6 |
| MPLSC234 | 04/09/24 | 2.4 | -34.44 | -34.78 | 131.6 | 131.6 |
| MPLSC234 | 04/10/24 | 3.5 | -39.65 | -41.47 | 133.3 | 133.3 |
| MPLSC234 | 04/10/24 | 3.5 | -40.42 | -41.48 | 133.3 | 133.2 |
| MPLSC234 | 04/11/24 | 3.4 | -39.91 | -40.24 | 134 | 134 |
| MPLSC234 | 04/11/24 | 4.5 | -39.39 | -38.98 | 134 | 134 |
| MPLSC234 | 04/12/24 | 2 | -43.71 | -44.4 | 134.7 | 134.7 |
| MPLSC234 | 04/12/24 | 2.2 | -43.42 | -43.31 | 134.7 | 134.7 |
| MPLSC234 | 04/13/24 | 2.2 | -33.1 | -33.01 | 134 | 134.1 |
| MPLSC234 | 04/13/24 | 2.3 | -36.16 | -35.03 | 134.2 | 134.1 |
| MPLSC234 | 04/15/24 | 1.6 | -35.35 | -35.35 | 134.7 | 134.7 |
| MPLSC234 | 04/16/24 | 1.4 | -34.8 | -34.4 | 133.9 | 133.9 |
| MPLSC234 | 04/16/24 | 1.5 | -34.57 | -33.64 | 133.9 | 134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC234 | 04/17/24 | 1.7 | -34.69 | -34.52 | 134.1 | 134.3 |
| MPLSC234 | 04/17/24 | 1.7 | -37.36 | -37.03 | 134.3 | 134.3 |
| MPLSC234 | 04/19/24 | 1.3 | -36.28 | -36.35 | 134.6 | 134.6 |
| MPLSC234 | 04/19/24 | 1.3 | -36.48 | -36.36 | 134.6 | 134.6 |
| MPLSC234 | 04/20/24 | 2.3 | -36.74 | -36.87 | 135.4 | 135.4 |
| MPLSC234 | 04/20/24 | 2.3 | -36.45 | -35.93 | 135.5 | 135.6 |
| MPLSC234 | 04/22/24 | 1.8 | -36.59 | -36.36 | 136.2 | 136.2 |
| MPLSC234 | 04/22/24 | 1.8 | -36.3 | -35.68 | 136.2 | 136.2 |
| MPLSC234 | 04/23/24 | 2.3 | -37.51 | -37.47 | 135.4 | 135.5 |
| MPLSC234 | 04/23/24 | 2.3 | -38.11 | -37.89 | 135.4 | 135.5 |
| MPLSC234 | 04/24/24 | 2.5 | -37.62 | -38.66 | 135.5 | 135.6 |
| MPLSC234 | 04/24/24 | 2.4 | -36.87 | -37.21 | 135.6 | 135.7 |
| MPLSC234 | 04/25/24 | 1.9 | -35.93 | -35.81 | 135.1 | 135.2 |
| MPLSC234 | 04/25/24 | 1.9 | -35.85 | -36.32 | 135.4 | 135.4 |
| MPLSC234 | 04/26/24 | 3 | -36.04 | -36.02 | 135 | 135 |
| MPLSC234 | 04/26/24 | 3 | -35.46 | -36.38 | 134.9 | 134.9 |
| MPLSC234 | 04/27/24 | 2.8 | -36.57 | -36.57 | 135.2 | 135.2 |
| MPLSC234 | 04/27/24 | 2.8 | -36.91 | -38.24 | 135.2 | 135.2 |
| MPLSC234 | 04/29/24 | 2.2 | -32.71 | -37.53 | 135.6 | 135.6 |
| MPLSC234 | 04/29/24 | 2.2 | -32.88 | -33.99 | 135.9 | 135.9 |
| MPLSC234 | 04/30/24 | 2.8 | -34.7 | -35.37 | 135.5 | 135.5 |
| MPLSC234 | 04/30/24 | 2.8 | -35.04 | -35.37 | 135.5 | 135.5 |
| MPLSC234 | 05/03/24 | 2.5 | -33.3 | -33.03 | 132 | 132.1 |
| MPLSC234 | 05/03/24 | 2.4 | -32.42 | -35.68 | 132 | 132 |
| MPLSC234 | 05/07/24 | 4.1 | -35.51 | -34.1 | 135.7 | 135.6 |
| MPLSC234 | 05/07/24 | 4.1 | -35.51 | -34.23 | 135.6 | 135.6 |
| MPLSC234 | 05/08/24 | 3.2 | -35.55 | -37.98 | 135.9 | 135.9 |
| MPLSC234 | 05/08/24 | 3.2 | -34.19 | -35.17 | 135.8 | 136 |
| MPLSC234 | 05/15/24 | 3.1 | -35.51 | -35.49 | 135.2 | 135.2 |
| MPLSC234 | 05/15/24 | 3.1 | -37.21 | -36.06 | 135.2 | 135.2 |
| MPLSC234 | 05/16/24 | 2.9 | -36.1 | -36.36 | 135.5 | 135.5 |
| MPLSC234 | 05/16/24 | 2.9 | -36.62 | -36.32 | 135.6 | 135.4 |
| MPLSC234 | 05/17/24 | 3 | -36.74 | -35.85 | 135.8 | 135.9 |
| MPLSC234 | 05/17/24 | 3.1 | -37.17 | -35.12 | 135.9 | 135.8 |
| MPLSC234 | 05/20/24 | 2.8 | -37.04 | -37.39 | 136.6 | 136.5 |
| MPLSC234 | 05/20/24 | 3.2 | -37.17 | -38.06 | 136.6 | 136.6 |
| MPLSC234 | 05/21/24 | 3.4 | -36.87 | -37.6 | 136.7 | 136.6 |
| MPLSC234 | 05/21/24 | 3.4 | -36.87 | -37.21 | 136.6 | 136.7 |
| MPLSC234 | 05/22/24 | 3.2 | -36.53 | -36.54 | 137.1 | 137 |
| MPLSC234 | 05/22/24 | 3.2 | -35.34 | -34.69 | 137 | 137.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC234 | 05/30/24 | 2 | -37.63 | -37.55 | 136.8 | 136.9 |
| MPLSC234 | 05/30/24 | 2.1 | -37.47 | -37.77 | 137 | 137.1 |
| MPLSC234 | 05/31/24 | 2.3 | -36.62 | -36.91 | 136.6 | 136.6 |
| MPLSC234 | 05/31/24 | 2.3 | -36.91 | -36.91 | 136.5 | 136.5 |
| MPLSC234 | 06/04/24 | 1.6 | -36.62 | -36.66 | 135.6 | 135.7 |
| MPLSC234 | 06/04/24 | 1.6 | -35.59 | -35.81 | 135.8 | 135.9 |
| MPLSC234 | 06/06/24 | 1.6 | -38.03 | -36.8 | 135 | 135 |
| MPLSC234 | 06/06/24 | 2.2 | -38.57 | -37.89 | 135 | 135 |
| MPLSC234 | 06/06/24 | 2.9 | -43.22 | -42.97 | 137 | 137.3 |
| MPLSC234 | 06/06/24 | 2.8 | -42.3 | -41.81 | 137.2 | 137.2 |
| MPLSC234 | 06/06/24 | 2.9 | -38.04 | -37.74 | 137.6 | 136.2 |
| MPLSC234 | 06/07/24 | 2.3 | -38.13 | -39.13 | 136.5 | 136.4 |
| MPLSC234 | 06/07/24 | 2.6 | -38.28 | -37.51 | 136.5 | 136.5 |
| MPLSC234 | 06/10/24 | 1.3 | -36.69 | -36.7 | 136.7 | 136.8 |
| MPLSC234 | 06/10/24 | 1.4 | -36.76 | -36.67 | 136.9 | 136.9 |
| MPLSC234 | 06/22/24 | 0.7 | -34.36 | -35.03 | 139 | 138.8 |
| MPLSC234 | 06/22/24 | 0.7 | -33.68 | -35.07 | 138.8 | 138.8 |
| MPLSC235 | 03/02/24 | 1.3 | -29.55 | -29.55 | 131.4 | 131.4 |
| MPLSC235 | 03/02/24 | 1.3 | -30.02 | -29.93 | 131.3 | 131.3 |
| MPLSC235 | 03/04/24 | 2.2 | -30.21 | -30.26 | 131.6 | 131.6 |
| MPLSC235 | 03/04/24 | 2.2 | -30.36 | -30.66 | 131.7 | 131.6 |
| MPLSC237 | 01/01/24 | 3.7 | -21.53 | -21.54 | 132.2 | 132.2 |
| MPLSC237 | 01/04/24 | 3 | -21.79 | -20.52 | 132.3 | 132.4 |
| MPLSC237 | 01/04/24 | 0.8 | -18.23 | -18.5 | 131.7 | 131.7 |
| MPLSC237 | 01/04/24 | 0.6 | -18.25 | -18.38 | 131.7 | 131.6 |
| MPLSC237 | 01/06/24 | 4.6 | -21.63 | -19.95 | 131.7 | 132 |
| MPLSC237 | 01/06/24 | 3.5 | -18.8 | -18.77 | 131.9 | 131.9 |
| MPLSC237 | 01/13/24 | 2.3 | -23.42 | -23.42 | 133 | 133 |
| MPLSC237 | 01/13/24 | 2.4 | -23.51 | -23.43 | 133 | 133 |
| MPLSC237 | 01/17/24 | 0.3 | -23.02 | -22.87 | 134.5 | 134.5 |
| MPLSC237 | 01/17/24 | 0.4 | -22.91 | -22.91 | 134.6 | 134.5 |
| MPLSC237 | 01/18/24 | 1 | -23.91 | -23.89 | 133.5 | 133.4 |
| MPLSC237 | 01/18/24 | 1 | -23.97 | -23.87 | 133.5 | 133.4 |
| MPLSC237 | 01/19/24 | 1.9 | -26.16 | -26.18 | 133.1 | 133.1 |
| MPLSC237 | 01/19/24 | 1.9 | -26.2 | -26.2 | 133.1 | 133.1 |
| MPLSC237 | 01/22/24 | 0.3 | -23.05 | -22.96 | 135.9 | 136 |
| MPLSC237 | 01/22/24 | 0.4 | -23.26 | -23.04 | 136 | 136 |
| MPLSC237 | 01/23/24 | 0.6 | -25 | -25.23 | 133.5 | 133.5 |
| MPLSC237 | 01/23/24 | 0.6 | -25.21 | -25.22 | 133.5 | 133.5 |
| MPLSC237 | 01/24/24 | 1.5 | -25.93 | -26.03 | 133.2 | 133.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC237 | 01/24/24 | 1.6 | -25.98 | -25.88 | 133.2 | 133.2 |
| MPLSC237 | 01/25/24 | 0.4 | -26.46 | -26.49 | 132.6 | 132.6 |
| MPLSC237 | 01/25/24 | 0.4 | -26.46 | -26.45 | 132.6 | 132.6 |
| MPLSC237 | 01/27/24 | 1.8 | -26.62 | -26.6 | 133.2 | 133.2 |
| MPLSC237 | 01/27/24 | 1.8 | -26.6 | -26.53 | 133.2 | 133.2 |
| MPLSC237 | 02/01/24 | 2.2 | -26.73 | -26.73 | 134.7 | 134.7 |
| MPLSC237 | 02/02/24 | 1.6 | -28.04 | -27.33 | 133.2 | 133.5 |
| MPLSC237 | 02/02/24 | 1.4 | -27.41 | -28.01 | 133.3 | 133.2 |
| MPLSC237 | 02/02/24 | 1.1 | -28.17 | -28.09 | 133.2 | 133.3 |
| MPLSC237 | 02/05/24 | 1.8 | -25.65 | -25.69 | 136.6 | 136.6 |
| MPLSC237 | 02/06/24 | 1.6 | -26.97 | -26.99 | 136.7 | 136.7 |
| MPLSC237 | 02/07/24 | 2 | -26.53 | -26.53 | 134.6 | 134.7 |
| MPLSC237 | 02/08/24 | 2.6 | -25.56 | -23.72 | 136.2 | 136.2 |
| MPLSC237 | 02/08/24 | 1.2 | -23.15 | -23.2 | 135.9 | 135.9 |
| MPLSC237 | 02/09/24 | 0.5 | -24.85 | -25.07 | 131.7 | 131.7 |
| MPLSC237 | 02/09/24 | 0.5 | -24.98 | -24.98 | 131.7 | 131.7 |
| MPLSC237 | 02/10/24 | 1.1 | -24.95 | -25.14 | 133.1 | 133 |
| MPLSC237 | 02/10/24 | 1.1 | -25.23 | -25.28 | 133.1 | 133.1 |
| MPLSC237 | 02/12/24 | 0.1 | -23.89 | -24.31 | 133.5 | 133.5 |
| MPLSC237 | 02/12/24 | 0.1 | -24.31 | -24.37 | 133.5 | 133.5 |
| MPLSC237 | 02/13/24 | 1.3 | -28.24 | -29.06 | 132.5 | 132.4 |
| MPLSC237 | 02/13/24 | 1.7 | -29.31 | -29.03 | 132.4 | 132.5 |
| MPLSC237 | 02/14/24 | 2.4 | -28.61 | -28.51 | 135.9 | 135.9 |
| MPLSC237 | 02/14/24 | 2.4 | -28.49 | -28.71 | 135.9 | 135.9 |
| MPLSC237 | 02/15/24 | 2.3 | -27.91 | -27.9 | 136.9 | 136.9 |
| MPLSC237 | 02/15/24 | 2.3 | -27.89 | -27.85 | 136.9 | 136.9 |
| MPLSC237 | 02/16/24 | 2.5 | -27.76 | -27.71 | 138 | 137.9 |
| MPLSC237 | 02/16/24 | 2.5 | -27.84 | -27.96 | 138 | 138 |
| MPLSC237 | 02/20/24 | 1.9 | -28.17 | -28.07 | 140.1 | 140.1 |
| MPLSC237 | 02/20/24 | 1.9 | -27.92 | -28.09 | 140.1 | 140.1 |
| MPLSC237 | 02/22/24 | 2.4 | -26.91 | -26.58 | 141.3 | 141.4 |
| MPLSC237 | 02/22/24 | 2 | -25.75 | -25.78 | 141.3 | 141.3 |
| MPLSC237 | 02/23/24 | 1.3 | -26.58 | -26.6 | 139.4 | 139.4 |
| MPLSC237 | 02/23/24 | 1.2 | -26.58 | -26.58 | 139.4 | 139.4 |
| MPLSC237 | 02/24/24 | 1.4 | -27.28 | -28.35 | 138.7 | 138.6 |
| MPLSC237 | 02/24/24 | 1.4 | -28.04 | -27.96 | 138.7 | 138.6 |
| MPLSC237 | 02/26/24 | 1.3 | -27.8 | -27.71 | 141 | 141 |
| MPLSC237 | 02/26/24 | 1.3 | -27.87 | -27.9 | 141 | 141 |
| MPLSC237 | 02/29/24 | 1.6 | -28.28 | -28.2 | 141.3 | 141.3 |
| MPLSC237 | 02/29/24 | 1.6 | -28.33 | -28.32 | 141.3 | 141.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC237 | 03/02/24 | 3.2 | -28.45 | -27.91 | 141.5 | 141.6 |
| MPLSC237 | 03/02/24 | 3.2 | -27.74 | -27.64 | 141.6 | 141.6 |
| MPLSC237 | 03/04/24 | 0.2 | -26.02 | -26.91 | 140.3 | 140.3 |
| MPLSC237 | 03/04/24 | 0.2 | -27.08 | -27.08 | 140.3 | 140.3 |
| MPLSC237 | 03/05/24 | 2.1 | -29.38 | -30.24 | 141.3 | 141 |
| MPLSC237 | 03/05/24 | 2 | -30.32 | -30.4 | 141.3 | 141.3 |
| MPLSC237 | 03/07/24 | 4.7 | -23.96 | -22.33 | 144.2 | 144.6 |
| MPLSC237 | 03/07/24 | 4.2 | -21.24 | -20.9 | 144.4 | 144.4 |
| MPLSC237 | 03/08/24 | 1.4 | -16.15 | -16.78 | 142.3 | 142.2 |
| MPLSC237 | 03/08/24 | 1.4 | -16.72 | -16.82 | 142.2 | 142.2 |
| MPLSC237 | 03/11/24 | 1.9 | -18.4 | -18.33 | 142.8 | 142.7 |
| MPLSC237 | 03/11/24 | 1.9 | -18.46 | -18.5 | 142.6 | 142.6 |
| MPLSC237 | 03/12/24 | 2.2 | -18.86 | -18.84 | 143 | 143 |
| MPLSC237 | 03/12/24 | 2.2 | -18.79 | -18.8 | 143 | 143 |
| MPLSC237 | 03/13/24 | 6.9 | -7.9 | -5.71 | 143.6 | 144 |
| MPLSC237 | 03/13/24 | 7 | -7.09 | -3.86 | 143.9 | 144.1 |
| MPLSC237 | 03/13/24 | 7 | -3.36 | -1.97 | 144 | 144.1 |
| MPLSC237 | 03/13/24 | 6.3 | -1.71 | -0.88 | 143.8 | 143.1 |
| MPLSC237 | 03/13/24 | 4.2 | -0.85 | -0.62 | 142.7 | 142.4 |
| MPLSC237 | 03/13/24 | 3.3 | -0.68 | -0.45 | 141.8 | 140.5 |
| MPLSC237 | 03/13/24 | 1.9 | -0.38 | -0.42 | 139.5 | 139.6 |
| MPLSC237 | 03/13/24 | 1.1 | -0.48 | -0.48 | 139.5 | 139.6 |
| MPLSC237 | 03/14/24 | 0 | -0.43 | -0.44 | 133.2 | 133.2 |
| MPLSC237 | 03/14/24 | 0 | -0.46 | -0.46 | 133.4 | 133.4 |
| MPLSC237 | 03/15/24 | 0 | -0.59 | -0.78 | 132.6 | 133.3 |
| MPLSC237 | 03/15/24 | 0 | -0.85 | -0.85 | 133.8 | 134 |
| MPLSC237 | 03/18/24 | 0 | -7.43 | -7.78 | 131.9 | 132.5 |
| MPLSC237 | 03/18/24 | 0 | -8.12 | -8.12 | 132.7 | 132.7 |
| MPLSC237 | 03/18/24 | 0.9 | -2.16 | -2.03 | 132.9 | 132.9 |
| MPLSC237 | 03/18/24 | 0.7 | -1.9 | -1.88 | 132.6 | 132.7 |
| MPLSC237 | 03/19/24 | 0 | -1.09 | -1.38 | 131.9 | 132 |
| MPLSC237 | 03/19/24 | 0 | -1.45 | -1.45 | 132.1 | 132.1 |
| MPLSC237 | 03/20/24 | 1 | -1.64 | -2.03 | 133.3 | 133.5 |
| MPLSC237 | 03/20/24 | 2.5 | -2.28 | -2.26 | 133.6 | 133.6 |
| MPLSC237 | 03/21/24 | 3.4 | -2.65 | -2.16 | 135.1 | 134.7 |
| MPLSC237 | 03/21/24 | 2.3 | -1.87 | -1.84 | 134.8 | 134.9 |
| MPLSC237 | 03/22/24 | 0.5 | -1.23 | -1.64 | 133.1 | 133.2 |
| MPLSC237 | 03/22/24 | 1.8 | -1.56 | -1.34 | 133.2 | 133.2 |
| MPLSC237 | 03/22/24 | 1.8 | -1.28 | -1.22 | 133.2 | 133.1 |
| MPLSC237 | 03/23/24 | 0 | -17.63 | -18.28 | 132 | 132.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC237 | 03/23/24 | 1.5 | -35.7 | -35.73 | 136.6 | 136.6 |
| MPLSC237 | 03/25/24 | 5.1 | -17.96 | -15.39 | 142.9 | 143.1 |
| MPLSC237 | 03/25/24 | 4.6 | -14.82 | -14.79 | 142.9 | 143 |
| MPLSC237 | 03/25/24 | 2.9 | -11.62 | -8.41 | 141.8 | 137.9 |
| MPLSC237 | 03/25/24 | 3.3 | -7.07 | -7.05 | 132.3 | 131.5 |
| MPLSC237 | 03/27/24 | 2.1 | -21.06 | -21.82 | 133.8 | 133.8 |
| MPLSC237 | 03/28/24 | 1.4 | -15.31 | -15.14 | 136.2 | 136.2 |
| MPLSC237 | 03/28/24 | 1.4 | -15.87 | -15.85 | 136.6 | 136.9 |
| MPLSC237 | 03/28/24 | 1.1 | -16.72 | -15.98 | 136.9 | 136.9 |
| MPLSC237 | 03/28/24 | 3.8 | -24.96 | -23.48 | 138.1 | 138.1 |
| MPLSC237 | 03/28/24 | 2.9 | -23.12 | -23.09 | 138 | 137.9 |
| MPLSC238 | 01/01/24 | 0.8 | -24.53 | -24.57 | 136.3 | 136.3 |
| MPLSC238 | 01/04/24 | 0.6 | -25.74 | -25.64 | 136.6 | 136.6 |
| MPLSC238 | 01/04/24 | 0.6 | -25.7 | -25.67 | 136.6 | 136.6 |
| MPLSC238 | 01/05/24 | 0.9 | -25.16 | -25.26 | 136.5 | 136.4 |
| MPLSC238 | 01/05/24 | 0.9 | -25.21 | -25.23 | 136.5 | 136.4 |
| MPLSC238 | 01/06/24 | 2.2 | -23.81 | -23.81 | 136.8 | 136.8 |
| MPLSC238 | 01/06/24 | 2.1 | -23.88 | -23.83 | 136.8 | 136.8 |
| MPLSC238 | 01/08/24 | 2.2 | -24.62 | -24.6 | 137.2 | 137.2 |
| MPLSC238 | 01/08/24 | 2.2 | -24.69 | -24.58 | 137.2 | 137.2 |
| MPLSC238 | 01/09/24 | 1 | -24.98 | -24.87 | 136.5 | 136.4 |
| MPLSC238 | 01/09/24 | 1 | -24.72 | -24.77 | 136.5 | 136.5 |
| MPLSC238 | 01/10/24 | 0.5 | -25.66 | -25.56 | 135.8 | 135.8 |
| MPLSC238 | 01/10/24 | 0.6 | -25.78 | -25.59 | 135.8 | 135.8 |
| MPLSC238 | 01/11/24 | 2.4 | -27.35 | -27.55 | 137.3 | 137.3 |
| MPLSC238 | 01/11/24 | 2.3 | -27.82 | -27.89 | 137.3 | 137.3 |
| MPLSC238 | 01/12/24 | 0.3 | -26.02 | -26 | 137.1 | 137.1 |
| MPLSC238 | 01/13/24 | 0.8 | -27.16 | -27.15 | 135.8 | 135.8 |
| MPLSC238 | 01/13/24 | 0.8 | -27.16 | -27.14 | 135.8 | 135.8 |
| MPLSC238 | 01/17/24 | 1.2 | -25.98 | -25.75 | 135.7 | 135.7 |
| MPLSC238 | 01/17/24 | 1.2 | -25.61 | -25.66 | 135.7 | 135.7 |
| MPLSC238 | 01/18/24 | 1.3 | -26.87 | -27.24 | 135.4 | 135.3 |
| MPLSC238 | 01/18/24 | 1.3 | -27.47 | -27.75 | 135.3 | 135.3 |
| MPLSC238 | 01/19/24 | 2.5 | -30.44 | -30.4 | 138.1 | 138.1 |
| MPLSC238 | 01/22/24 | 0.9 | -25.91 | -25.6 | 137.2 | 137.2 |
| MPLSC238 | 01/23/24 | 1.2 | -28.64 | -28.91 | 136.2 | 136.2 |
| MPLSC238 | 01/23/24 | 1.2 | -29.21 | -29.21 | 136.2 | 136.2 |
| MPLSC238 | 01/24/24 | 2.2 | -29.8 | -29.77 | 139.1 | 139.1 |
| MPLSC238 | 01/24/24 | 2.2 | -29.79 | -29.9 | 139.1 | 139.1 |
| MPLSC238 | 01/25/24 | 2 | -30.95 | -30.87 | 138.1 | 138.1 |

| MPLSC238 | 01/25/24 | 2 | -30.96 | -30.95 | 138.1 | 138.1 |
|---|---|---|---|---|---|---|
| MPLSC238 | 01/27/24 | 1.5 | -29.67 | -29.86 | 138.8 | 138.8 |
| MPLSC238 | 01/27/24 | 1.5 | -30.05 | -30.03 | 138.8 | 138.8 |
| MPLSC238 | 02/01/24 | 0 | -29.77 | -29.8 | 140.7 | 140.7 |
| MPLSC238 | 02/02/24 | 1.5 | -31.02 | -31.03 | 141.4 | 141.5 |
| MPLSC238 | 02/05/24 | 0 | -28.3 | -28.32 | 139.1 | 139.1 |
| MPLSC238 | 02/06/24 | 3.3 | -30.51 | -30.5 | 139 | 139 |
| MPLSC238 | 02/07/24 | 1.8 | -30.03 | -30.08 | 141 | 141 |
| MPLSC238 | 02/08/24 | 0.2 | -28.01 | -28.09 | 141.7 | 141.7 |
| MPLSC238 | 02/08/24 | 0.3 | -27.97 | -27.92 | 141.7 | 141.7 |
| MPLSC238 | 02/09/24 | 0.6 | -28.94 | -28.93 | 142.4 | 142.4 |
| MPLSC238 | 02/09/24 | 0.6 | -28.97 | -28.87 | 142.4 | 142.4 |
| MPLSC238 | 02/10/24 | 0.2 | -28.6 | -28.62 | 141.9 | 141.9 |
| MPLSC238 | 02/10/24 | 0.2 | -28.59 | -28.73 | 141.9 | 141.9 |
| MPLSC238 | 02/12/24 | 0 | -26.92 | -26.93 | 137.5 | 137.5 |
| MPLSC238 | 02/12/24 | 0 | -26.97 | -26.91 | 137.5 | 137.5 |
| MPLSC238 | 02/13/24 | 1.3 | -31.67 | -31.67 | 137.3 | 137.3 |
| MPLSC238 | 02/13/24 | 1.4 | -31.56 | -31.54 | 137.3 | 137.3 |
| MPLSC238 | 02/14/24 | 0 | -31.04 | -31.06 | 139.7 | 139.7 |
| MPLSC238 | 02/14/24 | 0 | -31.05 | -30.91 | 139.6 | 139.7 |
| MPLSC238 | 02/15/24 | 0 | -30.78 | -30.85 | 138.7 | 138.7 |
| MPLSC238 | 02/15/24 | 0 | -30.78 | -30.61 | 138.7 | 138.7 |
| MPLSC238 | 02/16/24 | 0 | -30.61 | -30.63 | 138.4 | 138.5 |
| MPLSC238 | 02/16/24 | 0 | -30.73 | -30.74 | 138.5 | 138.5 |
| MPLSC238 | 02/20/24 | 0 | -30.48 | -30.48 | 137.7 | 137.7 |
| MPLSC238 | 02/20/24 | 0 | -30.7 | -30.54 | 137.7 | 137.7 |
| MPLSC238 | 02/22/24 | 0 | -28.74 | -28.93 | 137.2 | 137.2 |
| MPLSC238 | 02/22/24 | 0 | -37.7 | -37.8 | 137.2 | 137.2 |
| MPLSC238 | 02/23/24 | 0 | -30.24 | -30.15 | 137.5 | 137.5 |
| MPLSC238 | 02/23/24 | 0 | -30.3 | -30.28 | 137.5 | 137.5 |
| MPLSC238 | 02/24/24 | 0 | -31.35 | -31.37 | 137.8 | 137.8 |
| MPLSC238 | 02/24/24 | 0 | -31.35 | -31.37 | 137.8 | 137.8 |
| MPLSC238 | 02/26/24 | 0 | -30.55 | -30.7 | 138.2 | 138.1 |
| MPLSC238 | 02/26/24 | 0 | -30.63 | -30.49 | 138.2 | 138.2 |
| MPLSC238 | 02/29/24 | 0.5 | -30.96 | -30.94 | 139.1 | 139.1 |
| MPLSC238 | 02/29/24 | 0.4 | -30.96 | -30.99 | 139.1 | 139.1 |
| MPLSC238 | 03/01/24 | 0 | -32.2 | -32.04 | 139.1 | 139.1 |
| MPLSC238 | 03/01/24 | 0 | -32.14 | -32.25 | 139.1 | 139.1 |
| MPLSC238 | 03/02/24 | 0 | -31.06 | -31.12 | 138.6 | 138.6 |
| MPLSC238 | 03/02/24 | 0 | -31.13 | -31.33 | 138.6 | 138.6 |

| MPLSC238 | 03/04/24 | 0 | -37.9 | -37.93 | 134.6 | 134.6 |
|---|---|---|---|---|---|---|
| MPLSC238 | 03/04/24 | 0 | -38.15 | -37.85 | 134.6 | 134.7 |
| MPLSC238 | 03/05/24 | 0 | -32.04 | -31.98 | 136.6 | 136.6 |
| MPLSC238 | 03/05/24 | 0 | -32.13 | -32.13 | 136.6 | 136.6 |
| MPLSC238 | 03/07/24 | 0.5 | -27.33 | -27.12 | 139.1 | 139 |
| MPLSC238 | 03/07/24 | 0.5 | -27.25 | -27.43 | 139.1 | 139.1 |
| MPLSC238 | 03/08/24 | 0.5 | -23.53 | -23.78 | 141.3 | 141.4 |
| MPLSC238 | 03/08/24 | 0.5 | -23.59 | -23.74 | 141.4 | 141.4 |
| MPLSC238 | 03/11/24 | 0.4 | -24.85 | -24.85 | 142.1 | 142.1 |
| MPLSC238 | 03/11/24 | 0.5 | -24.89 | -24.94 | 142.1 | 142.1 |
| MPLSC238 | 03/12/24 | 0.6 | -24.89 | -24.81 | 142.6 | 142.6 |
| MPLSC238 | 03/12/24 | 0.7 | -24.98 | -24.89 | 142.7 | 142.7 |
| MPLSC238 | 03/13/24 | 9.7 | -21.4 | -18.93 | 139 | 139.1 |
| MPLSC238 | 03/13/24 | 9.6 | -16.54 | -8.14 | 139.1 | 139 |
| MPLSC238 | 03/13/24 | 9.8 | -5.97 | -5.77 | 137.4 | 137.2 |
| MPLSC238 | 03/14/24 | 0 | 0.25 | -0.14 | 131.4 | 134.2 |
| MPLSC238 | 03/14/24 | 0 | -0.17 | -0.18 | 134.8 | 134.9 |
| MPLSC238 | 03/15/24 | 0 | -0.22 | -0.81 | 132.9 | 133.4 |
| MPLSC238 | 03/15/24 | 0 | -0.91 | -0.93 | 133.7 | 133.8 |
| MPLSC238 | 03/18/24 | 0 | -5.12 | -7.78 | 131.5 | 131.9 |
| MPLSC238 | 03/18/24 | 0 | -8.75 | -8.75 | 132.1 | 132.1 |
| MPLSC238 | 03/18/24 | 6.9 | -4.92 | -2.31 | 133.3 | 133.2 |
| MPLSC238 | 03/19/24 | 0 | -0.8 | -0.79 | 131.3 | 131.3 |
| MPLSC238 | 03/20/24 | 0 | -1.23 | -1.2 | 131.5 | 131.5 |
| MPLSC238 | 03/20/24 | 0 | -1.24 | -1.21 | 131.6 | 131.5 |
| MPLSC238 | 03/22/24 | 1.4 | -1.5 | -1.46 | 132.7 | 132.8 |
| MPLSC238 | 03/22/24 | 1.4 | -1.5 | -1.44 | 132.8 | 132.9 |
| MPLSC238 | 03/23/24 | 0.5 | -5.8 | -5.73 | 133.8 | 133.8 |
| MPLSC238 | 03/23/24 | 1.5 | -18.14 | -18.65 | 133.8 | 133.8 |
| MPLSC238 | 03/23/24 | 1.8 | -19.37 | -19.14 | 133.8 | 133.8 |
| MPLSC238 | 03/23/24 | 4.8 | -25.58 | -25.34 | 134.4 | 134.4 |
| MPLSC238 | 03/25/24 | 5.7 | -25.85 | -21.91 | 137.5 | 137.7 |
| MPLSC238 | 03/25/24 | 5.5 | -18.5 | -17.87 | 137.6 | 137.6 |
| MPLSC238 | 03/25/24 | 4.8 | -15.87 | -15.81 | 137.3 | 137.3 |
| MPLSC238 | 03/25/24 | 2.4 | -7.98 | -16.36 | 137.6 | 137 |
| MPLSC238 | 03/25/24 | 3.6 | -18.92 | -19.64 | 137.1 | 137.1 |
| MPLSC238 | 03/26/24 | 3.6 | -21.45 | -20.86 | 138.9 | 138.9 |
| MPLSC238 | 03/26/24 | 3.6 | -20.89 | -20.86 | 138.9 | 138.9 |
| MPLSC238 | 03/27/24 | 3.8 | -22.25 | -22.29 | 140.4 | 140.4 |
| MPLSC238 | 03/27/24 | 3.8 | -22.2 | -22.12 | 140.6 | 140.6 |

| MPLSC238 | 03/27/24 | 11 | -25.58 | -25.58 | 140 | 140 |
|---|---|---|---|---|---|---|
| MPLSC238 | 03/27/24 | 10.1 | -25.93 | -25.96 | 140 | 140 |
| MPLSC238 | 03/27/24 | 3.5 | -38.53 | -38.53 | 140 | 140 |
| MPLSC238 | 03/28/24 | 2.7 | -27.91 | -27.59 | 140 | 140 |
| MPLSC238 | 03/28/24 | 2.6 | -26.9 | -26.91 | 140 | 140 |
| MPLSC238 | 03/28/24 | 2.6 | -29.44 | -29.65 | 140.3 | 140.3 |
| MPLSC238 | 03/28/24 | 2.6 | -29.44 | -29.44 | 140.3 | 140.3 |
| MPLSC238 | 03/29/24 | 4.8 | -17.12 | -13.06 | 141.5 | 142.3 |
| MPLSC238 | 03/29/24 | 4.9 | -4.24 | -4.14 | 142.8 | 142.7 |
| MPLSC238 | 03/29/24 | 0.3 | -11.74 | -13.77 | 141.9 | 141.9 |
| MPLSC238 | 03/29/24 | 0.3 | -15.18 | -15.14 | 142.1 | 142.1 |
| MPLSC238 | 03/30/24 | 0.2 | -16.9 | -20.38 | 140.2 | 140 |
| MPLSC238 | 03/30/24 | 0.1 | -20.92 | -20.93 | 140 | 140 |
| MPLSC238 | 04/01/24 | 5.5 | -10.65 | -7.09 | 139.6 | 140.1 |
| MPLSC238 | 04/01/24 | 4.9 | -2.56 | -2.56 | 139.7 | 139.7 |
| MPLSC238 | 04/02/24 | 1.2 | -1.98 | -2.79 | 139.3 | 139.3 |
| MPLSC238 | 04/02/24 | 1.1 | -3.16 | -3.2 | 139.3 | 139.4 |
| MPLSC238 | 04/02/24 | 1.8 | -4.43 | -6.2 | 139.4 | 139.3 |
| MPLSC238 | 04/02/24 | 2.2 | -6.9 | -6.85 | 139.3 | 139.3 |
| MPLSC238 | 04/02/24 | 6.5 | -6.82 | -3.6 | 138.7 | 138.8 |
| MPLSC238 | 04/02/24 | 6.4 | -3.54 | -3.47 | 138.7 | 138.7 |
| MPLSC238 | 04/03/24 | 0 | -4.67 | -6.62 | 138.7 | 138.5 |
| MPLSC238 | 04/03/24 | 0 | -7.75 | -7.62 | 138.6 | 138.6 |
| MPLSC238 | 04/04/24 | 0.2 | -17.12 | -18.52 | 137.8 | 137.7 |
| MPLSC238 | 04/04/24 | 0.2 | -19.19 | -19.09 | 137.7 | 137.7 |
| MPLSC238 | 04/05/24 | 0.6 | -22.69 | -24.98 | 138.6 | 138.4 |
| MPLSC238 | 04/05/24 | 0.7 | -25.15 | -25.02 | 138.4 | 138.5 |
| MPLSC238 | 04/08/24 | 0 | -27.48 | -29.14 | 138.1 | 138.1 |
| MPLSC238 | 04/08/24 | 0 | -29.31 | -29.23 | 138.1 | 138.1 |
| MPLSC238 | 04/08/24 | 8.2 | -24.03 | -23.89 | 139.4 | 139.4 |
| MPLSC238 | 04/09/24 | 2 | -32.91 | -32.88 | 140.2 | 140.1 |
| MPLSC238 | 04/09/24 | 2.1 | -32.37 | -32.35 | 140.1 | 140.2 |
| MPLSC238 | 04/10/24 | 0.8 | -32.8 | -32.81 | 140 | 140 |
| MPLSC238 | 04/10/24 | 0.8 | -32.58 | -32.88 | 140 | 140 |
| MPLSC238 | 04/11/24 | 0.7 | -31.41 | -31.46 | 139.3 | 139.4 |
| MPLSC238 | 04/11/24 | 0.7 | -30.87 | -30.7 | 139.4 | 139.4 |
| MPLSC238 | 04/12/24 | 0 | -32.75 | -32.76 | 138.7 | 138.7 |
| MPLSC238 | 04/12/24 | 0 | -32.72 | -32.65 | 138.7 | 138.7 |
| MPLSC238 | 04/13/24 | 0.6 | -30.29 | -30.32 | 139.2 | 139.2 |
| MPLSC238 | 04/13/24 | 0.6 | -30.35 | -30.07 | 139.2 | 139.2 |

| MPLSC238 | 04/15/24 | 0.8 | -29.8 | -29.67 | 139.1 | 139.1 |
|----------|----------|-----|--------|--------|-------|-------|
| MPLSC238 | 04/16/24 | 0.5 | -27.91 | -27.92 | 138.4 | 138.4 |
| MPLSC238 | 04/16/24 | 0.5 | -27.93 | -28.03 | 138.6 | 138.6 |
| MPLSC238 | 04/17/24 | 0 | -30.47 | -30.32 | 137.9 | 137.9 |
| MPLSC238 | 04/17/24 | 0 | -30.53 | -30.57 | 137.9 | 137.9 |
| MPLSC238 | 04/17/24 | 0 | -30.43 | -30.38 | 137.9 | 137.9 |
| MPLSC238 | 04/18/24 | 0.6 | -23.87 | -23.89 | 139.2 | 139.3 |
| MPLSC238 | 04/18/24 | 0.6 | -23.94 | -23.8 | 139.2 | 139.3 |
| MPLSC238 | 04/19/24 | 0.7 | -20.06 | -20.19 | 139.4 | 139.6 |
| MPLSC238 | 04/19/24 | 0.7 | -20.49 | -20.49 | 139.6 | 139.5 |
| MPLSC238 | 04/19/24 | 1.1 | -30.35 | -30.43 | 139.7 | 139.7 |
| MPLSC238 | 04/19/24 | 1 | -30.46 | -30.52 | 139.7 | 139.7 |
| MPLSC238 | 04/20/24 | 1.9 | -29.97 | -29.85 | 140.5 | 140.5 |
| MPLSC238 | 04/20/24 | 1.9 | -30.05 | -30.01 | 140.6 | 140.6 |
| MPLSC238 | 04/22/24 | 1.4 | -30.14 | -30.07 | 141 | 141 |
| MPLSC238 | 04/22/24 | 1.4 | -30.26 | -30.31 | 141 | 141 |
| MPLSC238 | 04/23/24 | 1 | -31.57 | -31.48 | 139.2 | 139.2 |
| MPLSC238 | 04/23/24 | 1 | -31.33 | -31.59 | 139.3 | 139.3 |
| MPLSC238 | 04/24/24 | 1.2 | -30.26 | -30.35 | 135.9 | 136 |
| MPLSC238 | 04/24/24 | 1 | -30.35 | -30.39 | 136.3 | 136.3 |
| MPLSC238 | 04/25/24 | 0.7 | -30.05 | -29.69 | 138.3 | 138.3 |
| MPLSC238 | 04/25/24 | 0.7 | -30.22 | -30.01 | 138.3 | 138.3 |
| MPLSC238 | 04/26/24 | 0.6 | -31.42 | -31.42 | 138.8 | 138.8 |
| MPLSC238 | 04/26/24 | 0.5 | -31.42 | -31.24 | 138.9 | 138.9 |
| MPLSC238 | 04/27/24 | 0.6 | -31.71 | -31.71 | 138.9 | 138.9 |
| MPLSC238 | 04/27/24 | 0.6 | -31.71 | -31.71 | 138.8 | 138.9 |
| MPLSC238 | 04/29/24 | 0 | -31.71 | -31.47 | 138.5 | 138.5 |
| MPLSC238 | 04/29/24 | 0 | -31.76 | -31.67 | 138.5 | 138.5 |
| MPLSC238 | 04/30/24 | 0.5 | -31.66 | -31.74 | 138.8 | 138.7 |
| MPLSC238 | 04/30/24 | 0.5 | -31.62 | -31.45 | 138.7 | 138.8 |
| MPLSC238 | 05/03/24 | 1.6 | -30.49 | -30.86 | 136.2 | 135.9 |
| MPLSC238 | 05/03/24 | 1.6 | -30.79 | -30.99 | 135.9 | 135.9 |
| MPLSC238 | 05/07/24 | 1.1 | -33.76 | -33.25 | 140.2 | 140.2 |
| MPLSC238 | 05/07/24 | 1 | -33.12 | -33.21 | 140.2 | 140.2 |
| MPLSC238 | 05/08/24 | 0.4 | -32.82 | -32.86 | 140.3 | 140.3 |
| MPLSC238 | 05/08/24 | 0.4 | -32.82 | -32.86 | 140.2 | 140.3 |
| MPLSC238 | 05/16/24 | 0.2 | -34.36 | -34.14 | 139.7 | 139.7 |
| MPLSC238 | 05/16/24 | 0.2 | -34.23 | -34.23 | 139.7 | 139.8 |
| MPLSC238 | 05/17/24 | 0.4 | -33.8 | -33.76 | 139.3 | 139.3 |
| MPLSC238 | 05/17/24 | 0.4 | -33.76 | -33.8 | 139.3 | 139.4 |

| | | | | | |
|---|---|---|---|---|---|
| MPLSC238 | 05/20/24 | 0 | -35.08 | -35.17 | 139.4 | 139.4 |
| MPLSC238 | 05/20/24 | 0 | -35.06 | -35.08 | 139.4 | 139.4 |
| MPLSC238 | 05/21/24 | 0.5 | -35.76 | -35.76 | 139.4 | 139.5 |
| MPLSC238 | 05/21/24 | 0.4 | -35.72 | -35.42 | 139.5 | 139.5 |
| MPLSC238 | 05/22/24 | 0.4 | -34.57 | -34.48 | 139 | 139.1 |
| MPLSC238 | 05/22/24 | 0.4 | -34.19 | -34.27 | 139.2 | 139.1 |
| MPLSC238 | 05/30/24 | 0.1 | -32.74 | -32.74 | 136.7 | 136.7 |
| MPLSC238 | 05/30/24 | 0.1 | -32.4 | -32.61 | 136.9 | 136.9 |
| MPLSC238 | 05/31/24 | 0.2 | -31.16 | -31.2 | 136.4 | 136.3 |
| MPLSC238 | 05/31/24 | 0.2 | -31.14 | -31.24 | 136.4 | 136.4 |
| MPLSC238 | 06/04/24 | 0.2 | -37.3 | -37.13 | 134.1 | 134 |
| MPLSC238 | 06/04/24 | 0.2 | -37.3 | -37.17 | 134 | 134 |
| MPLSC238 | 06/07/24 | 0.3 | -33.38 | -33.43 | 134.5 | 134.6 |
| MPLSC238 | 06/07/24 | 0.2 | -33.48 | -33.35 | 134.5 | 134.6 |
| MPLSC238 | 06/08/24 | 0.1 | -32.51 | -32.3 | 134.5 | 134.4 |
| MPLSC238 | 06/08/24 | 0 | -32.55 | -32.63 | 134.5 | 134.5 |
| MPLSC238 | 06/10/24 | 0.3 | -32.01 | -32.01 | 134.1 | 134.1 |
| MPLSC238 | 06/10/24 | 0.2 | -32.1 | -32.04 | 134.1 | 134.1 |
| MPLSC238 | 06/11/24 | 0.1 | -29.28 | -29.27 | 134 | 134 |
| MPLSC238 | 06/11/24 | 0.1 | -29.25 | -29.23 | 134 | 134.1 |
| MPLSC238 | 06/12/24 | 0.2 | -30.07 | -30.12 | 133.8 | 133.8 |
| MPLSC238 | 06/12/24 | 0.2 | -30.27 | -30.35 | 133.8 | 133.8 |
| MPLSC238 | 06/13/24 | 0.2 | -32.8 | -32.71 | 134 | 134 |
| MPLSC238 | 06/13/24 | 0.2 | -32.76 | -32.71 | 134 | 134 |
| MPLSC238 | 06/14/24 | 1.1 | -31.66 | -31.66 | 135.7 | 135.6 |
| MPLSC238 | 06/14/24 | 2.1 | -31.63 | -31.55 | 135.6 | 135.6 |
| MPLSC238 | 06/17/24 | 0.3 | -33.47 | -33.47 | 134.1 | 134.1 |
| MPLSC238 | 06/17/24 | 0.3 | -33.48 | -33.47 | 134.1 | 134.1 |
| MPLSC238 | 06/18/24 | 0.3 | -40.09 | -39.93 | 134.1 | 134.1 |
| MPLSC238 | 06/18/24 | 0.2 | -40.02 | -40.19 | 134.1 | 134.1 |
| MPLSC239 | 01/19/24 | 1.6 | -41.55 | -42.14 | 134.4 | 134.4 |
| MPLSC239 | 01/24/24 | 1.6 | -40.22 | -39.71 | 136.2 | 136.2 |
| MPLSC239 | 01/24/24 | 1.5 | -39.65 | -39.36 | 136.2 | 136.2 |
| MPLSC239 | 01/25/24 | 0.4 | -43.95 | -44.28 | 133.8 | 133.8 |
| MPLSC239 | 01/25/24 | 0.4 | -44.17 | -43.4 | 133.8 | 133.8 |
| MPLSC239 | 01/25/24 | 2.1 | -30.15 | -30.16 | 138.1 | 138.1 |
| MPLSC239 | 01/25/24 | 2.1 | -30.2 | -30.21 | 138.1 | 138.1 |
| MPLSC239 | 01/27/24 | 0.5 | -44.77 | -44.53 | 135.5 | 135.5 |
| MPLSC239 | 01/27/24 | 0.5 | -43.42 | -44.07 | 135.5 | 135.5 |
| MPLSC239 | 01/29/24 | 3.4 | -32.31 | -32.35 | 133.2 | 133.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC239 | 01/29/24 | 3.3 | -32.49 | -32.52 | 133.2 | 133.2 |
| MPLSC239 | 02/01/24 | 2.5 | -31.47 | -31.43 | 139.3 | 139.3 |
| MPLSC239 | 02/01/24 | 2.5 | -31.44 | -31.27 | 139.3 | 139.3 |
| MPLSC239 | 02/02/24 | 1.1 | -38.06 | -38.69 | 140.3 | 140.3 |
| MPLSC239 | 02/02/24 | 1 | -37.35 | -38.45 | 140.3 | 140.3 |
| MPLSC239 | 02/07/24 | 1.5 | -34.59 | -32.81 | 138.7 | 139.1 |
| MPLSC239 | 02/07/24 | 1.5 | -33.13 | -34.55 | 139.1 | 139.1 |
| MPLSC239 | 02/09/24 | 0 | -41.97 | -40.14 | 132.1 | 132.2 |
| <mark>MPLSHC05</mark> | 04/16/24 | 0.8 | -6.58 | -6.56 | 131.6 | 131.6 |
| MPLSHC05 | 04/16/24 | 0.8 | -6.63 | -6.58 | 131.6 | 131.6 |
| MPLSHC05 | 04/17/24 | 1.1 | -6.71 | -13.38 | 131.4 | 131.1 |
| MPLSHC05 | 04/17/24 | 2.6 | -16.01 | -8.65 | 131.2 | 131.5 |
| MPLSHC05 | 04/17/24 | 2.3 | -7.86 | -7.93 | 131.4 | 131.4 |
| <mark>MPLSHC10</mark> | 03/13/24 | 6.3 | -1.97 | -1.49 | 134.1 | 134.3 |
| MPLSHC10 | 03/13/24 | 6.5 | -0.79 | -0.73 | 134.5 | 134.3 |
| MPLSHC10 | 03/15/24 | 6.5 | -0.06 | -0.06 | 133.4 | 133.6 |
| MPLSHC10 | 03/15/24 | 6.5 | -0.08 | -0.07 | 133.5 | 133.6 |
| MPLSHC10 | 06/17/24 | 9.1 | -0.46 | -0.17 | 130.6 | 131.1 |
| <mark>MPLSHC30</mark> | 06/19/24 | 2.2 | -2.19 | -1.12 | 131.8 | 131.8 |
| MPLSHC30 | 06/19/24 | 1.4 | -1.07 | -1.09 | 131.1 | 131.1 |
| <mark>MPS12A03</mark> | 01/02/24 | 0.8 | -17.29 | -17.06 | 135.9 | 136 |
| MPS12A03 | 01/02/24 | 0.9 | -16.92 | -16.89 | 135.6 | 135.5 |
| MPS12A03 | 01/26/24 | 0.2 | -17.05 | -17.9 | 134.7 | 134.9 |
| MPS12A03 | 01/26/24 | 0.2 | -18.84 | -18.84 | 135 | 135 |
| MPS12A03 | 05/22/24 | 0.7 | -2.87 | -2.85 | 134.5 | 134.9 |
| MPS12A03 | 05/22/24 | 0.9 | -3.04 | -3.05 | 134.2 | 134.6 |
| MPS12A03 | 06/29/24 | 0.2 | -3.97 | -1.88 | 134.5 | 133 |
| MPS12A03 | 06/29/24 | 0.5 | -1.57 | -1.56 | 132.9 | 132.8 |
| <mark>MPS13A01</mark> | 05/16/24 | 0 | -22.1 | -22.14 | 131.1 | 131.1 |
| MPS13A01 | 05/16/24 | 0 | -22.1 | -22.13 | 131.1 | 131.1 |
| MPS13A01 | 06/07/24 | 0.1 | -22.1 | -22.04 | 131.5 | 131.5 |
| MPS13A01 | 06/07/24 | 0.4 | -22.04 | -22.04 | 131.5 | 131.5 |
| MPS13A01 | 06/19/24 | 0 | -23.11 | -23.21 | 131.2 | 131.2 |
| MPS13A01 | 06/19/24 | 0 | -22.79 | -23.21 | 131.3 | 131.2 |
| <mark>MPS13B01</mark> | 04/23/24 | 0.8 | -46.92 | -46.8 | 131.1 | 131.2 |
| <mark>MPSC221A</mark> | 03/28/24 | 1 | -38.81 | -38.81 | 131.4 | 131.4 |
| MPSC221A | 03/28/24 | 0.9 | -38.86 | -38.86 | 131.5 | 131.4 |
| MPSC221A | 03/29/24 | 0.7 | -33.65 | -33.67 | 131.1 | 131.1 |
| MPSC221A | 04/01/24 | 0.6 | -33.01 | -33.01 | 131.2 | 131.1 |
| MPSC221A | 04/02/24 | 0.6 | -35.24 | -35.16 | 131.2 | 131.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC221A | 04/02/24 | 0.6 | -36.12 | -36.16 | 131.3 | 131.3 |
| MPSC221A | 04/13/24 | 0.6 | -32.58 | -32.42 | 133.6 | 133.6 |
| MPSC221A | 04/13/24 | 0.7 | -33.27 | -33.43 | 133.4 | 133.5 |
| MPSC221A | 04/15/24 | 0.1 | -36.83 | -36.83 | 130.8 | 131.1 |
| MPSC221A | 04/16/24 | 0.7 | -33.15 | -33.31 | 131.6 | 131.6 |
| MPSC221A | 04/16/24 | 0.7 | -33.26 | -33.31 | 131.6 | 131.8 |
| MPSC221A | 04/19/24 | 0.5 | -33.98 | -33.99 | 131.9 | 131.7 |
| MPSC221A | 04/19/24 | 0.5 | -34.02 | -34.02 | 131.6 | 131.6 |
| MPSC221A | 04/23/24 | 1.1 | -34.35 | -34.24 | 131.1 | 131.1 |
| MPSC221A | 04/23/24 | 1.1 | -34.36 | -34.31 | 131.3 | 131.3 |
| MPSC221A | 04/24/24 | 0.9 | -36.87 | -36.87 | 132 | 131.9 |
| MPSC221A | 04/24/24 | 0.8 | -37.26 | -37.2 | 132.1 | 132 |
| MPSC221A | 04/25/24 | 0.8 | -34.12 | -34.1 | 132.3 | 132.3 |
| MPSC221A | 04/25/24 | 0.7 | -34.59 | -34.57 | 132.4 | 132.6 |
| MPSC221A | 04/26/24 | 0.6 | -31.37 | -31.22 | 134.1 | 134 |
| MPSC221A | 04/26/24 | 0.6 | -31.72 | -31.71 | 134.1 | 134.1 |
| MPSC221A | 04/29/24 | 0 | -37.64 | -37.53 | 132.8 | 132.6 |
| MPSC221A | 04/29/24 | 0 | -38.2 | -38.12 | 133 | 132.9 |
| MPSC221A | 04/30/24 | 0.8 | -38.45 | -38.53 | 131.7 | 131.6 |
| MPSC221A | 04/30/24 | 0.7 | -38.64 | -38.54 | 131.6 | 131.5 |
| MPSC221A | 05/07/24 | 1.2 | -41 | -40.92 | 132.5 | 132.3 |
| MPSC221A | 05/07/24 | 1.1 | -41.18 | -40.92 | 132.3 | 132.4 |
| MPSC221A | 05/08/24 | 0.6 | -39.28 | -39.3 | 132.2 | 132 |
| MPSC221A | 05/08/24 | 0.6 | -39.38 | -39.39 | 132.1 | 132.3 |
| MPSC221A | 05/15/24 | 0.6 | -40.24 | -40.24 | 131.8 | 132.1 |
| MPSC221A | 05/15/24 | 0.6 | -40.28 | -40.26 | 131.8 | 131.8 |
| MPSC221A | 05/16/24 | 0.1 | -39.88 | -40.03 | 133.1 | 133.1 |
| MPSC221A | 05/16/24 | 0.1 | -40.06 | -40.05 | 133.2 | 133.1 |
| MPSC221A | 05/17/24 | 0.5 | -39.57 | -39.43 | 132.9 | 132.8 |
| MPSC221A | 05/17/24 | 0.5 | -39.57 | -39.56 | 132.8 | 132.9 |
| MPSC221A | 05/20/24 | 0 | -40.29 | -40.3 | 133.3 | 133.4 |
| MPSC221A | 05/20/24 | 0 | -40.28 | -40.3 | 133.4 | 133.3 |
| MPSC221A | 05/22/24 | 0 | -10.11 | -12.53 | 132.1 | 133.9 |
| MPSC221A | 05/22/24 | 0.1 | -16.48 | -16.53 | 134.6 | 134.7 |
| MPSC221A | 05/30/24 | 0.4 | -39.56 | -39.22 | 132.9 | 132.9 |
| MPSC221A | 05/30/24 | 0.4 | -39.47 | -39.51 | 133.4 | 133 |
| MPSC221A | 05/31/24 | 0.3 | -36.91 | -36.91 | 132.1 | 132.3 |
| MPSC221A | 05/31/24 | 0.3 | -36.91 | -37.06 | 132.3 | 132.4 |
| MPSC221A | 06/05/24 | 0.6 | -39.83 | -38.6 | 135.2 | 135 |
| MPSC221A | 06/05/24 | 1.3 | -38.43 | -37.95 | 135.1 | 135.1 |

Case 3:22-cv-00605   Document 227-7   Filed 12/02/25   Page 63 of 175 PageID #: 4717

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC221A | 06/07/24 | 0.3 | -39.43 | -39.47 | 134.2 | 134.1 |
| MPSC221A | 06/07/24 | 0.2 | -39.53 | -39.47 | 134.3 | 134.3 |
| MPSC221A | 06/08/24 | 0 | -38.51 | -38.69 | 133.9 | 134 |
| MPSC221A | 06/08/24 | 0 | -38.39 | -38.39 | 134.1 | 133.8 |
| MPSC221A | 06/10/24 | 0.3 | -39.41 | -39.17 | 134.4 | 134.4 |
| MPSC221A | 06/10/24 | 0.3 | -39.83 | -39.7 | 134.7 | 134.7 |
| MPSC221A | 06/11/24 | 0.3 | -37.22 | -37.19 | 133.5 | 133.8 |
| MPSC221A | 06/11/24 | 0.3 | -37.21 | -37.1 | 134.1 | 134.1 |
| MPSC221A | 06/12/24 | 0.3 | -37.92 | -38.12 | 134.1 | 134.1 |
| MPSC221A | 06/12/24 | 0.3 | -37.79 | -37.79 | 134.7 | 134.6 |
| MPSC221A | 06/13/24 | 0.3 | -39.56 | -39.51 | 135 | 135 |
| MPSC221A | 06/13/24 | 0.3 | -39.67 | -39.55 | 135.4 | 135.3 |
| MPSC221A | 06/14/24 | 0.3 | -39.66 | -39.7 | 136 | 135.9 |
| MPSC221A | 06/14/24 | 0.2 | -39.58 | -39.49 | 135.9 | 135.9 |
| MPSC221A | 06/17/24 | 0.4 | -41.24 | -41.21 | 135.6 | 135.6 |
| MPSC221A | 06/17/24 | 0.3 | -41.24 | -41.26 | 135.6 | 135.3 |
| MPSC221A | 06/18/24 | 0.2 | -44.11 | -44.07 | 135.9 | 136 |
| MPSC221A | 06/18/24 | 0.2 | -44.17 | -44.11 | 136.2 | 135.9 |
| <mark>MPSC223A</mark> | 01/17/24 | 2.7 | -12.18 | -10.71 | 131 | 131.1 |
| MPSC223A | 01/17/24 | 2.6 | -10.71 | -10.78 | 131.2 | 131.1 |
| <mark>MPSC234B</mark> | 04/01/24 | 4.7 | -21.13 | -20.9 | 131.9 | 131.9 |
| MPSC234B | 04/01/24 | 5.5 | -20.79 | -11.24 | 131.6 | 132.6 |
| MPSC234B | 04/01/24 | 4.9 | -9.55 | -9.48 | 132.6 | 132.5 |
| MPSC234B | 04/01/24 | 1.9 | -12 | -13.75 | 132.5 | 132.4 |
| MPSC234B | 04/01/24 | 2.1 | -14.8 | -14.47 | 132.4 | 132.4 |
| MPSC234B | 04/02/24 | 6.5 | -16.44 | -13.54 | 132.5 | 132.3 |
| MPSC234B | 04/02/24 | 6.2 | -9.59 | -9.61 | 132.7 | 132.7 |
| MPSC234B | 04/02/24 | 1.4 | -12.2 | -12.59 | 132.7 | 132.7 |
| MPSC234B | 04/02/24 | 2.2 | -12.49 | -12.57 | 132.6 | 132.7 |
| MPSC234B | 04/02/24 | 3.4 | -5.46 | -5.44 | 132.7 | 132.7 |
| MPSC234B | 04/09/24 | 2.4 | -36.08 | -35.76 | 132 | 132 |
| MPSC234B | 04/09/24 | 2.4 | -35.67 | -35.42 | 132 | 132 |
| MPSC234B | 04/10/24 | 3.3 | -42.78 | -43.36 | 133.2 | 133.2 |
| MPSC234B | 04/10/24 | 3.4 | -42.43 | -42.56 | 133.2 | 133.3 |
| MPSC234B | 04/11/24 | 2.8 | -43.19 | -42.18 | 134 | 134 |
| MPSC234B | 04/11/24 | 2.8 | -42.35 | -42.14 | 133.9 | 133.9 |
| MPSC234B | 04/12/24 | 2.1 | -42.54 | -43.33 | 134.7 | 134.7 |
| MPSC234B | 04/12/24 | 2.1 | -43.58 | -43.31 | 134.7 | 134.7 |
| MPSC234B | 04/13/24 | 2.6 | -44.87 | -44.49 | 133.5 | 133.4 |
| MPSC234B | 04/13/24 | 2.6 | -44.79 | -44.91 | 133.5 | 133.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC234B | 04/15/24 | 1.6 | -46.53 | -46.32 | 134.1 | 134.1 |
| MPSC234B | 04/16/24 | 1.8 | -44.98 | -44.77 | 133.6 | 133.6 |
| MPSC234B | 04/16/24 | 1.8 | -45.05 | -45.1 | 133.7 | 133.7 |
| MPSC234B | 04/17/24 | 2 | -46.83 | -46.59 | 133.7 | 133.8 |
| MPSC234B | 04/17/24 | 1.9 | -46.05 | -46.03 | 133.7 | 133.8 |
| MPSC234B | 04/19/24 | 1.5 | -45.47 | -45.37 | 134 | 134 |
| MPSC234B | 04/19/24 | 1.6 | -45.18 | -45.33 | 134 | 134 |
| MPSC234B | 04/20/24 | 2.6 | -45.91 | -45.48 | 134.8 | 134.8 |
| MPSC234B | 04/20/24 | 2.6 | -46.08 | -45.69 | 134.8 | 134.8 |
| MPSC234B | 04/22/24 | 1.9 | -46.95 | -46.8 | 135.7 | 135.7 |
| MPSC234B | 04/22/24 | 1.9 | -46.53 | -46.5 | 135.7 | 135.7 |
| MPSC234B | 04/23/24 | 2.6 | -46.33 | -46.89 | 135.1 | 135.1 |
| MPSC234B | 04/23/24 | 2.6 | -46.16 | -46.93 | 135.1 | 135 |
| MPSC234B | 04/24/24 | 2.7 | -46.97 | -46.72 | 135 | 135 |
| MPSC234B | 04/24/24 | 2.7 | -46.12 | -47.1 | 134.9 | 135 |
| MPSC234B | 04/25/24 | 2.3 | -47.51 | -47.14 | 134.8 | 134.9 |
| MPSC234B | 04/25/24 | 2.2 | -46.68 | -47.4 | 134.8 | 134.8 |
| MPSC234B | 04/26/24 | 3.6 | -47.27 | -47.44 | 134.4 | 134.4 |
| MPSC234B | 04/26/24 | 3.5 | -45.18 | -46.33 | 134.5 | 134.4 |
| MPSC234B | 04/27/24 | 3.1 | -47.36 | -46.72 | 134.8 | 134.9 |
| MPSC234B | 04/27/24 | 3.1 | -47.14 | -48.08 | 134.9 | 134.8 |
| MPSC234B | 04/29/24 | 2.2 | -47.95 | -47.95 | 135.3 | 135.3 |
| MPSC234B | 04/29/24 | 2.2 | -47.8 | -47.91 | 135.3 | 135.3 |
| MPSC234B | 04/30/24 | 3.2 | -47.11 | -47.45 | 135.1 | 135.1 |
| MPSC234B | 04/30/24 | 3.2 | -46.98 | -47.53 | 135.1 | 135.1 |
| MPSC234B | 05/03/24 | 2.7 | -47.43 | -47.02 | 131.5 | 131.5 |
| MPSC234B | 05/03/24 | 2.8 | -46.97 | -47.06 | 131.6 | 131.7 |
| MPSC234B | 05/07/24 | 4.2 | -48.08 | -47.27 | 135.2 | 135.2 |
| MPSC234B | 05/07/24 | 4.3 | -47.4 | -46.21 | 135.2 | 135.2 |
| MPSC234B | 05/08/24 | 3.6 | -48.04 | -47.98 | 135.2 | 135.3 |
| MPSC234B | 05/08/24 | 3.6 | -47.61 | -47.68 | 135.3 | 135.3 |
| MPSC234B | 05/15/24 | 3.3 | -47.69 | -47.53 | 134.9 | 134.9 |
| MPSC234B | 05/15/24 | 3.3 | -47.14 | -48.04 | 135 | 134.9 |
| MPSC234B | 05/16/24 | 3.1 | -48.33 | -48.05 | 135.1 | 135.2 |
| MPSC234B | 05/16/24 | 3 | -47.61 | -49.19 | 135.2 | 135.2 |
| MPSC234B | 05/17/24 | 3.2 | -47.44 | -48 | 135.4 | 135.5 |
| MPSC234B | 05/17/24 | 3.2 | -47.06 | -47.49 | 135.5 | 135.5 |
| MPSC234B | 05/20/24 | 2.7 | -47.7 | -47.4 | 136.1 | 136 |
| MPSC234B | 05/20/24 | 2.7 | -47.64 | -47.53 | 136.1 | 136.1 |
| MPSC234B | 05/21/24 | 3.6 | -47.44 | -47.27 | 136.1 | 136.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC234B | 05/21/24 | 3.6 | -47.66 | -47.53 | 136.1 | 136.2 |
| MPSC234B | 05/22/24 | 3.3 | -47.31 | -47.35 | 136.4 | 136.3 |
| MPSC234B | 05/22/24 | 3.3 | -47.18 | -47.6 | 136.3 | 136.3 |
| MPSC234B | 05/30/24 | 2.2 | -48.12 | -48.01 | 136.3 | 136.3 |
| MPSC234B | 05/30/24 | 2.3 | -48.08 | -48 | 136.3 | 136.3 |
| MPSC234B | 05/31/24 | 2.6 | -47.14 | -48.21 | 136.3 | 136.4 |
| MPSC234B | 05/31/24 | 2.5 | -48.47 | -48.17 | 136.3 | 136.4 |
| MPSC234B | 06/04/24 | 1.7 | -47.95 | -47.87 | 135.3 | 135.3 |
| MPSC234B | 06/04/24 | 1.7 | -47.87 | -47.87 | 135.4 | 135.4 |
| MPSC234B | 06/06/24 | 1.6 | -47.87 | -47.14 | 135.3 | 135.3 |
| MPSC234B | 06/06/24 | 1.7 | -47.14 | -47.43 | 135.3 | 135.3 |
| MPSC234B | 06/06/24 | 2.3 | -48.29 | -48.35 | 136.5 | 136.5 |
| MPSC234B | 06/06/24 | 2.3 | -48.25 | -48.08 | 136.5 | 136.5 |
| MPSC234B | 06/10/24 | 1.4 | -47.75 | -47.65 | 136.9 | 136.8 |
| MPSC234B | 06/10/24 | 1.4 | -47.67 | -47.6 | 136.9 | 136.8 |
| MPSC234B | 06/22/24 | 0.8 | -48.17 | -48.15 | 138.4 | 138.3 |
| MPSC234B | 06/22/24 | 0.8 | -48.82 | -48.4 | 138.2 | 138.4 |

# EXHIBIT 3

| Well ID | Date | Oxygen (% by volume) | Initial Static Pressure (H$_2$O inch) | Adjusted Static Pressure (H$_2$O inch) | Initial Temperature (° F) | Adjusted Temperature (° F) |
|---|---|---|---|---|---|---|
| MP10A01A | 07/11/24 | 2.6 | -48.35 | -48.3 | 143.7 | 143.6 |
| MP10A01A | 07/11/24 | 3.2 | -48.71 | -48.65 | 143.7 | 143.7 |
| MP10A01A | 07/17/24 | 4.3 | -48.55 | -44.49 | 138.8 | 138.7 |
| MP10A01A | 07/17/24 | 4.4 | -44.22 | -44.37 | 139.1 | 139.1 |
| MP10A02B | 11/23/24 | 0.1 | -28.86 | -28.86 | 132.7 | 132.8 |
| MP10A02B | 11/23/24 | 0.1 | -28.86 | -28.9 | 132.8 | 132.9 |
| MP10A02B | 12/06/24 | 0.2 | -42.25 | -42.25 | 133 | 133 |
| MP10A02B | 12/06/24 | 0.2 | -42.21 | -42.21 | 133.2 | 133.2 |
| MP10A03B | 09/24/24 | 4.9 | -0.93 | -0.92 | 135.2 | 135.3 |
| MP10A03B | 09/24/24 | 5 | -0.91 | -0.89 | 135.2 | 135.2 |
| MP10A03B | 09/25/24 | 3.5 | -3.81 | -3.78 | 134.9 | 133.3 |
| MP10A03B | 09/25/24 | 3.6 | -3.85 | -3.84 | 131.6 | 131.3 |
| MP10A03B | 10/03/24 | 1.2 | 0.17 | -0.09 | 125.3 | 134.1 |
| MP10A03B | 10/03/24 | 1.1 | -0.33 | -0.24 | 134.4 | 134.4 |
| MP10A03B | 10/03/24 | 1.2 | -0.33 | -0.27 | 134.7 | 134.9 |
| MP10A03B | 10/04/24 | 6.7 | -7.13 | -6.63 | 136 | 133.2 |
| MP10A03B | 10/21/24 | 6.4 | -1.99 | -1.98 | 136.6 | 136.9 |
| MP10A03B | 10/21/24 | 6.4 | -2 | -1.99 | 136.6 | 136.6 |
| MP10A03B | 10/22/24 | 5 | -2.25 | -2.14 | 140.6 | 137.8 |
| MP10A03B | 10/22/24 | 5.3 | -2.07 | -2.07 | 135.8 | 135.5 |
| MP10A04A | 07/10/24 | 0.2 | -49.47 | -49.29 | 134.8 | 134.8 |
| MP10A04A | 07/10/24 | 0.2 | -48.99 | -48.78 | 135 | 134.9 |
| MP10A04A | 07/18/24 | 0.3 | -49.63 | -49.63 | 134.2 | 134.2 |
| MP10A04A | 07/18/24 | 0.3 | -49.58 | -49.56 | 134.1 | 134.4 |
| MP10A04A | 08/15/24 | 0 | -23.43 | -23.39 | 135.6 | 135.8 |
| MP10A04A | 08/15/24 | 0 | -23.37 | -23.39 | 135.9 | 135.9 |
| MP10A04A | 11/14/24 | 0.2 | -42.3 | -43.01 | 129.5 | 131.4 |
| MP10A05B | 10/01/24 | 0.8 | -9.88 | -9.84 | 133.2 | 133.3 |
| MP10A05B | 10/01/24 | 0.8 | -9.86 | -9.86 | 133.2 | 133.3 |
| MP10A05B | 10/02/24 | 1.1 | -11.31 | -11.24 | 131.1 | 131.1 |
| MP10A05B | 10/02/24 | 1.1 | -11.31 | -11.14 | 131.1 | 131.1 |
| MP10A05B | 10/04/24 | 0.2 | -8.99 | -8.91 | 132.9 | 132.9 |
| MP10A05B | 10/04/24 | 0.1 | -9.03 | -8.96 | 133.2 | 133.2 |
| MP10A05B | 10/04/24 | 0.2 | -9 | -8.78 | 135.2 | 135.2 |
| MP10A05B | 10/04/24 | 0 | -9.31 | -9.34 | 135.3 | 135.4 |
| MP10A05B | 10/05/24 | 0.5 | -10.81 | -10.6 | 132.3 | 132.3 |
| MP10A05B | 10/05/24 | 0.5 | -10.76 | -10.76 | 132.3 | 132.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10A05B | 10/08/24 | 0.3 | -12.6 | -11.62 | 136.6 | 136.6 |
| MP10A05B | 10/08/24 | 0.4 | -12.43 | -11.91 | 136.6 | 136.6 |
| MP10A05B | 10/09/24 | 0.5 | -11.82 | -11.81 | 133.2 | 133.2 |
| MP10A05B | 10/09/24 | 0.5 | -12.03 | -11.95 | 133.3 | 133.3 |
| MP10A05B | 10/10/24 | 0.3 | -11.48 | -11.48 | 134.7 | 135 |
| MP10A05B | 10/10/24 | 0.3 | -11.5 | -11.48 | 135 | 135 |
| MP10A05B | 10/12/24 | 0.6 | -13.47 | -9.92 | 135.6 | 135.7 |
| MP10A05B | 10/12/24 | 0.6 | -7.39 | -7.72 | 135.6 | 135.6 |
| MP10A05B | 10/14/24 | 0 | -6.27 | -6.24 | 136.9 | 136.9 |
| MP10A05B | 10/14/24 | 0 | -6.27 | -6.27 | 136.9 | 136.9 |
| MP10A05B | 10/16/24 | 0 | -6.01 | -14.69 | 134.1 | 134.4 |
| MP10A05B | 10/16/24 | 0.2 | -16.19 | -16.55 | 134.7 | 134.7 |
| MP10A05B | 10/18/24 | 2.5 | -17.94 | -6.08 | 136 | 135.6 |
| MP10A05B | 10/18/24 | 2 | -2.64 | -2.64 | 134.1 | 134.1 |
| MP10A05B | 10/22/24 | 0 | -2.54 | -3.56 | 132.8 | 132.7 |
| MP10A05B | 10/22/24 | 0 | -4.85 | -5.07 | 132.9 | 132.9 |
| MP10A05B | 10/23/24 | 0 | -5.84 | -5.84 | 131.7 | 131.7 |
| MP10A05B | 10/23/24 | 0 | -5.74 | -5.74 | 132 | 132.1 |
| MP10A05B | 10/25/24 | 0 | -5.47 | -7.09 | 132.3 | 132.3 |
| MP10A05B | 10/25/24 | 0 | -8.74 | -8.95 | 132.7 | 132.7 |
| MP10A05B | 10/26/24 | 0.2 | -12.17 | -12.06 | 133.8 | 133.8 |
| MP10A05B | 10/26/24 | 0.2 | -12.06 | -12.28 | 134.1 | 134 |
| MP10A05B | 11/12/24 | 0.3 | -16.24 | -16.24 | 134.7 | 134.7 |
| MP10A05B | 11/13/24 | 0.3 | -16.58 | -18.67 | 133.7 | 133.8 |
| MP10A05B | 11/13/24 | 0.3 | -20.38 | -20.38 | 134.4 | 134.4 |
| MP10A05B | 11/15/24 | 0.6 | -12.62 | -12.62 | 137.8 | 137.8 |
| MP10A05B | 11/15/24 | 0.6 | -12.62 | -12.62 | 137.8 | 137.8 |
| MP10A05B | 11/23/24 | 1.3 | -15.96 | -15.96 | 139.7 | 139.7 |
| MP10A05B | 11/26/24 | 0.4 | -13.33 | -13.32 | 135.6 | 135.6 |
| MP10A05B | 11/26/24 | 0.4 | -13.64 | -13.68 | 135.6 | 135.6 |
| MP10A05B | 12/07/24 | 2.4 | -17.41 | -6.72 | 140.9 | 140.9 |
| MP10A05B | 12/07/24 | 2.4 | -4.86 | -4.84 | 140.8 | 140.8 |
| MP10B01A | 07/05/24 | 1.3 | -48.4 | -48.4 | 131.2 | 131.1 |
| MP10B01A | 07/09/24 | 1.6 | -42.49 | -42.53 | 141.3 | 141.3 |
| MP10B01A | 07/09/24 | 1.4 | -42.59 | -42.55 | 141 | 140.8 |
| MP10B01A | 07/12/24 | 2.9 | -41.49 | -18.45 | 151 | 143.9 |
| MP10B01A | 07/12/24 | 4.3 | -15.77 | -37.3 | 137 | 147.5 |
| MP10B01A | 07/12/24 | 1.9 | -40.76 | -40.75 | 149.7 | 149.9 |
| MP10B01A | 07/18/24 | 6.9 | -39.6 | -29.78 | 146.9 | 144.6 |
| MP10B01A | 07/18/24 | 4 | -22.85 | -22.59 | 143.4 | 143.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10B01A | 07/19/24 | 0 | -22.57 | -27.7 | 142.1 | 142.4 |
| MP10B01A | 07/19/24 | 0 | -30.59 | -30.61 | 143.8 | 143.8 |
| MP10B01A | 09/19/24 | 0 | -1.26 | -2.14 | 137.7 | 137.5 |
| MP10B01A | 09/19/24 | 0 | -2.83 | -2.58 | 136.7 | 136.6 |
| MP10B02A | 07/02/24 | 0 | -23.25 | -26.91 | 141 | 141 |
| MP10B02A | 07/02/24 | 0 | -27.72 | -27.53 | 141 | 141 |
| MP10B02A | 07/03/24 | 0 | -31.33 | -33.01 | 140.7 | 140.4 |
| MP10B02A | 07/03/24 | 0 | -33.39 | -33.64 | 140.7 | 140.7 |
| MP10B02A | 07/19/24 | 0.2 | -35.64 | -35.68 | 139.7 | 139.7 |
| MP10B02A | 07/19/24 | 0 | -35.64 | -35.68 | 140 | 140 |
| MP10B02A | 08/15/24 | 0 | -14.94 | -15.15 | 143.4 | 143.4 |
| MP10B02A | 08/15/24 | 0 | -15.72 | -15.7 | 143.6 | 143.4 |
| MP10B02A | 08/29/24 | 0.2 | -32.07 | -32.06 | 143 | 143 |
| MP10B02A | 08/29/24 | 0.2 | -32.13 | -32.08 | 143.4 | 143.4 |
| MP10B02A | 09/02/24 | 0.4 | -31.41 | -31.32 | 144.3 | 144.3 |
| MP10B02A | 09/02/24 | 0.3 | -31.39 | -31.37 | 144.3 | 144.3 |
| MP10B02A | 09/06/24 | 0.2 | -30.69 | -30.48 | 143.3 | 143.3 |
| MP10B02A | 09/06/24 | 0.1 | -30.69 | -30.51 | 143.4 | 143.3 |
| MP10B02A | 09/24/24 | 0.3 | -31.01 | -30.87 | 145.9 | 146 |
| MP10B02A | 09/24/24 | 0.3 | -29.67 | -29.63 | 146 | 146 |
| MP10B02A | 10/03/24 | 0.1 | -28.09 | -28.07 | 143.1 | 143.2 |
| MP10B02A | 10/03/24 | 0 | -28.08 | -28.11 | 143.4 | 143.4 |
| MP10B02A | 10/29/24 | 0.8 | -30.99 | -28.41 | 148.3 | 148.4 |
| MP10B02A | 10/29/24 | 0.8 | -26.96 | -26.96 | 148.2 | 148.3 |
| MP10B02A | 11/08/24 | 0.1 | -23.1 | -23.19 | 134.4 | 134.4 |
| MP10B02A | 11/08/24 | 0.1 | -21.59 | -21.58 | 134.4 | 134.4 |
| MP10B02A | 11/30/24 | 2.1 | -19.76 | -16.33 | 148.6 | 148 |
| MP10B02A | 11/30/24 | 2.2 | -15.56 | -15.52 | 147.8 | 147.8 |
| MP10B02A | 12/07/24 | 2 | -7.37 | -5.78 | 141.3 | 139.4 |
| MP10B02A | 12/07/24 | 3.5 | -5.4 | -5.32 | 138.7 | 138.4 |
| MP10B02A | 12/17/24 | 0 | -3.56 | -3.92 | 141.7 | 142 |
| MP10B02A | 12/17/24 | 0 | -4.41 | -4.38 | 142.4 | 142.4 |
| MP10B07A | 09/19/24 | 0.2 | -46.93 | -46.94 | 132.3 | 132.3 |
| MP10B07A | 09/19/24 | 0.1 | -46.96 | -46.94 | 132.5 | 132.3 |
| MP10B15A | 07/08/24 | 1.8 | -4.18 | -3.44 | 141 | 138.1 |
| MP10B15A | 07/08/24 | 3 | -3.16 | -3.17 | 137.5 | 137 |
| MP10B15A | 07/18/24 | 0 | -2.91 | -3.12 | 131.6 | 135 |
| MP10B15A | 07/18/24 | 0 | -3.16 | -3.5 | 135.9 | 138.3 |
| MP10B15A | 07/18/24 | 0 | -3.77 | -3.73 | 139.9 | 139.9 |
| MP10B15A | 07/18/24 | 0.1 | -3.97 | -3.96 | 134.4 | 134.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10B15A | 07/18/24 | 0.1 | -3.97 | -3.96 | 135.2 | 135.2 |
| MP10B15A | 07/23/24 | 1.3 | -3.31 | -2.97 | 138.7 | 136.7 |
| MP10B15A | 07/23/24 | 1.7 | -2.93 | -2.93 | 135.8 | 135.9 |
| MP10B15A | 08/12/24 | 0 | -2.83 | -2.82 | 139.1 | 139.1 |
| MP10B15A | 08/12/24 | 0 | -2.84 | -2.84 | 139.4 | 140 |
| MP10B15A | 08/28/24 | 0 | -4.39 | -4.39 | 138.7 | 139.1 |
| MP10B15A | 08/28/24 | 0 | -4.48 | -4.45 | 139.3 | 139.3 |
| MP10B15A | 09/09/24 | 0 | -4.88 | -4.92 | 139.4 | 139.4 |
| MP10B15A | 09/09/24 | 0 | -4.93 | -4.95 | 139.4 | 139.4 |
| MP10B15A | 09/24/24 | 20.9 | -2.65 | -7.13 | 149.2 | 150.3 |
| MP10B15A | 09/24/24 | 0 | -9.12 | -9.12 | 151.1 | 151.1 |
| MP10B15A | 10/02/24 | 0.2 | -11.25 | -8.65 | 146.4 | 146.4 |
| MP10B15A | 10/02/24 | 0.1 | -5.59 | -5.61 | 145.4 | 145.4 |
| MP10B15A | 10/28/24 | 0.2 | -5.27 | -5.16 | 142.9 | 143 |
| MP10B15A | 10/28/24 | 0.3 | -5.37 | -5.2 | 143 | 143 |
| MP10B15A | 12/08/24 | 0 | -7.92 | -7.84 | 141 | 142.3 |
| MP10B15A | 12/11/24 | 1.1 | -5.11 | -5.12 | 139.6 | 139.7 |
| MP10B15A | 12/11/24 | 0.7 | -6.06 | -6.08 | 141 | 141.2 |
| <mark>MP10B23A</mark> | 07/08/24 | 1.8 | -22.25 | -19.82 | 147 | 147 |
| MP10B23A | 07/08/24 | 1.4 | -18.51 | -19.05 | 146.5 | 146.7 |
| MP10B23A | 07/11/24 | 0.3 | -22.53 | -22.96 | 144 | 144 |
| MP10B23A | 07/11/24 | 0.3 | -22.08 | -22.44 | 144 | 144.1 |
| MP10B23A | 07/17/24 | 0.7 | -19.14 | -18.63 | 142.3 | 142.6 |
| MP10B23A | 07/17/24 | 0.6 | -19.39 | -19.14 | 144.4 | 144.4 |
| MP10B23A | 08/02/24 | 0 | -19.59 | -24.01 | 146.9 | 146.9 |
| MP10B23A | 08/02/24 | 0 | -24.65 | -24.65 | 146.8 | 146.8 |
| MP10B23A | 08/26/24 | 0 | -28.7 | -22.29 | 143.5 | 142.7 |
| MP10B23A | 08/26/24 | 0 | -18.07 | -18.24 | 142 | 141.7 |
| MP10B23A | 09/06/24 | 0.8 | -13.8 | -13.71 | 141.5 | 141.5 |
| MP10B23A | 09/06/24 | 3 | -14.82 | -14.65 | 141.5 | 141.5 |
| <mark>MP11B01B</mark> | 10/19/24 | 0 | -8.81 | -8.8 | 131.1 | 131.2 |
| MP11B01B | 10/19/24 | 0 | -8.82 | -8.78 | 131.6 | 131.7 |
| MP11B01B | 10/21/24 | 0.2 | -6.14 | -6.74 | 135 | 135.1 |
| MP11B01B | 10/21/24 | 0.1 | -6.73 | -6.73 | 135.3 | 135.3 |
| MP11B01B | 10/22/24 | 0 | -6.75 | -6.75 | 134.8 | 134.8 |
| MP11B01B | 10/22/24 | 0 | -6.75 | -6.8 | 134.8 | 134.8 |
| MP11B01B | 10/23/24 | 0 | -5.7 | -5.7 | 132.6 | 132.6 |
| MP11B01B | 10/23/24 | 0 | -5.7 | -5.7 | 132.6 | 132.6 |
| MP11B01B | 10/25/24 | 0.4 | -7.75 | -5.74 | 132.7 | 132.6 |
| MP11B01B | 10/25/24 | 0.5 | -4.32 | -4.33 | 132.2 | 132.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP11B01B | 11/23/24 | 0.2 | -5.47 | -5.67 | 131.9 | 132 |
| MP11B01B | 11/23/24 | 0.3 | -5.5 | -5.63 | 132 | 132.2 |
| MP11B01B | 12/07/24 | 0.6 | -6.15 | -9.08 | 134.7 | 134.5 |
| MP11B01B | 12/07/24 | 0.4 | -10.29 | -10.49 | 135.5 | 135.6 |
| MP11B04A | 09/24/24 | 0 | -0.23 | -0.35 | 130.9 | 131.4 |
| MP11B04A | 09/24/24 | 0 | -0.48 | -0.46 | 131.3 | 131.9 |
| MP11B04A | 09/24/24 | 0 | -0.51 | -0.46 | 131.5 | 132 |
| MP11B04A | 09/25/24 | 0 | -0.47 | -0.45 | 131.8 | 132.1 |
| MP11B04A | 09/25/24 | 0 | -0.47 | -0.45 | 132.4 | 132.4 |
| MP11B04A | 09/26/24 | 0 | -0.41 | -0.41 | 131.3 | 131.8 |
| MP11B04A | 09/26/24 | 0 | -0.49 | -0.45 | 130.7 | 131.7 |
| MP11B04A | 10/01/24 | 0 | -0.62 | -0.62 | 133.1 | 133.3 |
| MP11B04A | 10/01/24 | 0 | -0.65 | -0.62 | 133.1 | 133.2 |
| MP11B04A | 10/03/24 | 0 | -0.55 | -0.48 | 132.9 | 132.9 |
| MP11B04A | 10/04/24 | 0 | -0.6 | -0.58 | 132 | 132 |
| MP11B04A | 10/04/24 | 0 | -0.58 | -0.57 | 132.2 | 132.3 |
| MP11B04A | 10/04/24 | 0 | -0.46 | -0.44 | 136.9 | 137 |
| MP11B04A | 10/04/24 | 0 | -0.45 | -0.43 | 136.9 | 137 |
| MP11B04A | 10/07/24 | 0.1 | -0.37 | -0.39 | 132.9 | 132.6 |
| MP11B04A | 10/07/24 | 0.2 | -0.63 | -0.46 | 133.1 | 133.2 |
| MP11B04A | 10/10/24 | 0 | -0.65 | -0.64 | 132.3 | 132.3 |
| MP11B04A | 10/10/24 | 0 | -0.64 | -0.64 | 132.9 | 132.9 |
| MP11B04A | 10/14/24 | 0.6 | -1.17 | -1.17 | 134.7 | 134.4 |
| MP11B04A | 10/14/24 | 0.5 | -1.19 | -1.14 | 134.7 | 134.7 |
| MP11B04A | 10/15/24 | 0.2 | -1.04 | -1.04 | 131.7 | 131.8 |
| MP11B04A | 10/15/24 | 0.1 | -0.98 | -0.98 | 131.7 | 131.7 |
| MP11B04A | 10/19/24 | 0 | -0.65 | -0.65 | 132.6 | 132.7 |
| MP11B04A | 10/19/24 | 0 | -0.64 | -0.64 | 133.2 | 133 |
| MP11B04A | 10/21/24 | 0.1 | -0.33 | -0.54 | 136.2 | 136.9 |
| MP11B04A | 10/21/24 | 0 | -0.59 | -0.59 | 136.9 | 137 |
| MP11B04A | 10/22/24 | 0 | -0.68 | -0.67 | 137.4 | 137.1 |
| MP11B04A | 10/22/24 | 0 | -0.71 | -0.7 | 137.5 | 137.4 |
| MP11B04A | 10/25/24 | 0.2 | -0.69 | -0.68 | 132.6 | 132.6 |
| MP11B04A | 10/25/24 | 0.1 | -0.72 | -0.71 | 133.3 | 133.3 |
| MP11B04A | 12/12/24 | 0 | -4.94 | -10.55 | 132.6 | 133.3 |
| MP11B04A | 12/12/24 | 0 | -12.2 | -12.05 | 134.4 | 134.4 |
| MP11C01C | 08/22/24 | 0.3 | -18.53 | -19.25 | 131.1 | 131.4 |
| MP11C01C | 08/22/24 | 0.3 | -21.33 | -20.41 | 131.7 | 131.7 |
| MP11C01C | 08/24/24 | 0.1 | -16.72 | -16.67 | 131.7 | 131.7 |
| MP11C01C | 08/24/24 | 0 | -16.61 | -16.69 | 131.7 | 131.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP11C01C | 09/09/24 | 0 | -22.99 | -23.69 | 130.5 | 131.2 |
| MP11C01C | 09/09/24 | 0 | -23.83 | -23.73 | 131.2 | 131.3 |
| MP11C01C | 09/09/24 | 0 | -24.15 | -24.05 | 131.3 | 131.3 |
| MP11C01C | 09/12/24 | 0.8 | -26.87 | -25.33 | 132 | 132.4 |
| MP11C01C | 09/12/24 | 0.7 | -24.95 | -24.91 | 132.2 | 132.2 |
| MP11C01C | 09/14/24 | 0.2 | -24.63 | -24.63 | 132.5 | 132.5 |
| MP11C01C | 09/14/24 | 0.2 | -24.57 | -24.52 | 132.5 | 132.5 |
| MP11C01C | 09/16/24 | 0.2 | -23.64 | -23.55 | 133.8 | 133.8 |
| MP11C01C | 09/16/24 | 0.2 | -31.21 | -23.39 | 133.9 | 133.8 |
| MP11C01C | 09/17/24 | 0.4 | -23.7 | -23.72 | 133.7 | 133.7 |
| MP11C01C | 09/17/24 | 0.4 | -23.74 | -23.64 | 133.7 | 133.7 |
| MP11C01C | 09/18/24 | 0.9 | -23.49 | -23.3 | 134.1 | 134.1 |
| MP11C01C | 09/18/24 | 0.8 | -23.3 | -23.3 | 134.2 | 134.1 |
| MP11C01C | 09/19/24 | 0.4 | -35.46 | -35.86 | 132.2 | 132.2 |
| MP11C01C | 09/20/24 | 0 | -25.82 | -27.02 | 132.8 | 132.6 |
| MP11C01C | 09/20/24 | 0 | -27.35 | -27.02 | 132.8 | 132.8 |
| MP11C01C | 12/07/24 | 0.7 | -3.24 | -3.3 | 133.2 | 133.7 |
| MP11C01C | 12/07/24 | 0.8 | -3.33 | -3.38 | 134.7 | 134.7 |
| MPL10A06 | 10/04/24 | 0.3 | -6.15 | -6.1 | 132.3 | 132.3 |
| MPL10A06 | 10/04/24 | 0.2 | -6.61 | -6.61 | 132.4 | 132.3 |
| MPL10A06 | 10/10/24 | 0.2 | -6.57 | -6.6 | 131.3 | 131.4 |
| MPL10A06 | 10/10/24 | 0.2 | -6.56 | -6.43 | 131.6 | 131.6 |
| MPL10A06 | 10/14/24 | 1.7 | -12.23 | -12.15 | 135.6 | 135.6 |
| MPL10A06 | 10/14/24 | 1.7 | -12.16 | -12.23 | 135.6 | 135.6 |
| MPL10A06 | 10/15/24 | 1.7 | -11.14 | -7.47 | 132.2 | 131.9 |
| MPL10A06 | 10/17/24 | 1.1 | -4.79 | -4.77 | 132 | 132 |
| MPL10A06 | 10/17/24 | 1.1 | -4.97 | -4.92 | 132.1 | 132.1 |
| MPL10A06 | 10/19/24 | 1.9 | -6.59 | -4.73 | 133.8 | 133.8 |
| MPL10A06 | 10/19/24 | 1.8 | -4.46 | -4.41 | 133.5 | 133.5 |
| MPL10A06 | 10/21/24 | 0.4 | -1.57 | -2.46 | 133.5 | 133.8 |
| MPL10A06 | 10/21/24 | 0.5 | -3.21 | -3.2 | 134.3 | 134.4 |
| MPL10A06 | 10/22/24 | 1.5 | -3.79 | -3.66 | 136 | 136 |
| MPL10A06 | 10/22/24 | 1.5 | -3.77 | -3.71 | 136 | 136 |
| MPL10A06 | 11/12/24 | 1.1 | -0.25 | -0.23 | 132.3 | 132.3 |
| MPL10A06 | 11/12/24 | 1.1 | -0.24 | -0.2 | 132.4 | 132.5 |
| MPL10A06 | 11/13/24 | 0 | -0.09 | -0.09 | 131.1 | 131.1 |
| MPL10A06 | 11/13/24 | 0 | -0.12 | -0.11 | 131.2 | 131.2 |
| MPL10A06 | 11/15/24 | 0.4 | 0.19 | -1.65 | 130.5 | 131.2 |
| MPL10A06 | 11/15/24 | 0.2 | -2.92 | -2.92 | 133.2 | 133.2 |
| MPL10A06 | 11/15/24 | 0.1 | -3.2 | -3.2 | 133.6 | 133.8 |

| | | | | | |
|---|---|---|---|---|---|
| MPL10A06 | 12/07/24 | 8.2 | -0.62 | -0.64 | 132.9 | 133.5 |
| MPL10A06 | 12/07/24 | 6.1 | -0.64 | -0.64 | 133.8 | 133.8 |
| MPL10A07 | 10/01/24 | 1.6 | -19.42 | -19.5 | 132.6 | 132.7 |
| MPL10A07 | 10/01/24 | 1.4 | -19.59 | -19.27 | 134 | 132.8 |
| MPL10A07 | 10/01/24 | 1.5 | -19.27 | -19.25 | 133 | 132.8 |
| MPL10A07 | 11/23/24 | 0.1 | 0 | -0.05 | 137.5 | 138.4 |
| MPL10A07 | 11/23/24 | 0 | -0.21 | -0.2 | 139 | 139.1 |
| MPL10A07 | 11/25/24 | 0.1 | -10.98 | -14.15 | 137.7 | 137.7 |
| MPL10A07 | 11/25/24 | 0 | -0.16 | -0.16 | 137.7 | 137.7 |
| MPL10B24 | 07/08/24 | 0 | 16.14 | -0.04 | 129.8 | 148.1 |
| MPL10B24 | 07/08/24 | 0 | -0.63 | -0.63 | 148.1 | 148.1 |
| MPL10B24 | 07/11/24 | 1.4 | -10.55 | -6.54 | 136.9 | 133.2 |
| MPL10B24 | 07/11/24 | 1.8 | -8.46 | -8.46 | 136.6 | 136.8 |
| MPL10B24 | 07/16/24 | 0 | 9.2 | -10.15 | 103.7 | 131.3 |
| MPL10B24 | 07/19/24 | 0.8 | -41.72 | -42.05 | 148.4 | 148.6 |
| MPL10B24 | 07/19/24 | 0.8 | -42.16 | -42.15 | 148.7 | 148.4 |
| MPL10B24 | 08/02/24 | 4.9 | -18.19 | -8.92 | 139.4 | 139.2 |
| MPL10B24 | 08/02/24 | 17.3 | -9.2 | -1.45 | 138.4 | 136.8 |
| MPL10B24 | 08/02/24 | 3.6 | -1.45 | -0.13 | 135.6 | 135.1 |
| MPL10B24 | 08/02/24 | 3.4 | -0.13 | -0.12 | 133.6 | 133.5 |
| MPL10B24 | 08/09/24 | 0 | -0.21 | -6.46 | 130.6 | 142 |
| MPL10B24 | 08/09/24 | 0 | -6.56 | -6.54 | 146.3 | 146.2 |
| MPL10B24 | 08/28/24 | 2.1 | -6.39 | -2.49 | 140.7 | 138.7 |
| MPL10B24 | 08/28/24 | 2 | -2.65 | -2.65 | 138.1 | 138.1 |
| MPL10B24 | 09/06/24 | 1.3 | -2.13 | -1.4 | 138.2 | 137.5 |
| MPL10B24 | 09/06/24 | 1.3 | -1.47 | -1.44 | 137.4 | 137.5 |
| MPL10B24 | 09/17/24 | 0.5 | -1.77 | -1.77 | 142.5 | 142.4 |
| MPL10B24 | 09/17/24 | 0.4 | -1.81 | -1.8 | 142.6 | 142.6 |
| MPL10B24 | 09/26/24 | 0.8 | -1.06 | -1.08 | 138 | 131.5 |
| MPL10B24 | 09/26/24 | 0 | -1.18 | -1.18 | 132.8 | 132.5 |
| MPL10B24 | 10/16/24 | 0.4 | -3.23 | -3.22 | 135.1 | 135.3 |
| MPL10B24 | 10/16/24 | 0.2 | -3.24 | -3.23 | 135.6 | 135.3 |
| MPL10B24 | 10/25/24 | 0 | -13.58 | -13.89 | 140 | 140.1 |
| MPL10B24 | 10/25/24 | 0 | -14.52 | -14.48 | 140.7 | 140.7 |
| MPL10B24 | 10/28/24 | 1 | -23.91 | -23.83 | 138.4 | 138.3 |
| MPL10B24 | 10/28/24 | 1.2 | -23.57 | -23.61 | 138.2 | 138.4 |
| MPL10B24 | 12/07/24 | 0.1 | 0.03 | -0.14 | 132.1 | 133 |
| MPL10B24 | 12/07/24 | 0 | -0.05 | -0.05 | 133.4 | 132.3 |
| MPL10B24 | 12/07/24 | 0 | -0.06 | -0.06 | 133.2 | 132.9 |
| MPL10B24 | 12/12/24 | 0 | -1.33 | -7.67 | 127.7 | 135.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPL10B24 | 12/12/24 | 0 | -7.53 | -7.63 | 138.2 | 138.5 |
| MPL10B25 | 07/12/24 | 0.2 | -43.06 | -43.1 | 132.7 | 132.6 |
| MPL10B25 | 07/12/24 | 0.3 | -43.33 | -43.02 | 133.1 | 132.6 |
| MPL10B25 | 07/19/24 | 0 | -46.43 | -47.1 | 136.4 | 136.7 |
| MPL10B25 | 07/19/24 | 0 | -47.09 | -47.1 | 136.5 | 136.8 |
| MPL10B25 | 07/19/24 | 0.2 | -47.11 | -47.12 | 134.8 | 135.1 |
| MPL10B25 | 07/19/24 | 0.3 | -46.95 | -47.06 | 133.7 | 134.2 |
| MPL10B25 | 07/19/24 | 0 | -46.8 | -46.79 | 134.1 | 133.9 |
| MPL10B25 | 07/26/24 | 0 | -42.38 | -42.55 | 132.9 | 133 |
| MPL10B25 | 07/26/24 | 0 | -42.55 | -42.53 | 132.6 | 132.6 |
| MPL10B25 | 08/02/24 | 0 | -42.91 | -42.91 | 132.1 | 132 |
| MPL10B25 | 08/02/24 | 0 | -42.43 | -42.55 | 132.2 | 132.4 |
| MPL10B25 | 08/28/24 | 0 | -44 | -43.97 | 134.1 | 134.1 |
| MPL10B25 | 08/28/24 | 0 | -44.07 | -44.07 | 134.7 | 133.8 |
| MPL10B25 | 09/16/24 | 1.9 | -36.96 | -31.45 | 141 | 139 |
| MPL10B25 | 09/16/24 | 2.1 | -26.85 | -26.72 | 138.4 | 138.6 |
| MPL10B26 | 07/12/24 | 0.7 | -41.67 | -41.67 | 134.7 | 134.9 |
| MPL10B26 | 07/12/24 | 1.1 | -44.7 | -44.03 | 134.9 | 135.3 |
| MPL10B28 | 09/24/24 | 0 | -41.11 | -42.89 | 131.3 | 131.4 |
| MPL10B28 | 09/24/24 | 0 | -43.22 | -43.22 | 131.7 | 131.6 |
| MPL10B28 | 12/06/24 | 0.2 | -46.01 | -46 | 131.7 | 131.5 |
| MPL10B28 | 12/06/24 | 0.1 | -46.58 | -46.5 | 131.8 | 131.7 |
| MPL10B30 | 10/21/24 | 0.3 | 2.57 | -5.98 | 131.7 | 131.9 |
| MPL10B30 | 10/21/24 | 1.5 | -2.63 | -2.62 | 131.7 | 131.6 |
| MPL11A03 | 09/05/24 | 0 | 2.52 | -13.45 | 130.4 | 131.6 |
| MPL11A03 | 09/05/24 | 0 | -32.07 | -32.1 | 132.1 | 132.3 |
| MPL11A03 | 09/23/24 | 0 | -49.12 | -49.16 | 131.5 | 131.5 |
| MPL11A03 | 09/23/24 | 0.1 | -49.24 | -49.24 | 131.6 | 131.7 |
| MPL11A07 | 08/14/24 | 0 | -37.73 | -37.78 | 131.7 | 131.7 |
| MPL11A07 | 08/14/24 | 0 | -37.8 | -37.79 | 131.7 | 131.7 |
| MPL11HZ3 | 07/17/24 | 4.5 | -0.57 | -11.64 | 99.6 | 141 |
| MPL12A07 | 08/29/24 | 0 | -1.03 | -1.07 | 132.6 | 132.7 |
| MPL12A07 | 08/29/24 | 0 | -0.94 | -1.08 | 132.8 | 132.7 |
| MPL12B01 | 08/21/24 | 1.6 | -20.19 | -18.47 | 131.1 | 131.1 |
| MPL12B01 | 08/21/24 | 1.5 | -20.19 | -19.76 | 131 | 131.1 |
| MPL12B01 | 08/22/24 | 1.2 | -21.42 | -20.39 | 131.7 | 131.7 |
| MPL12B01 | 08/22/24 | 1.2 | -20.66 | -20.6 | 131.7 | 131.7 |
| MPL12B01 | 08/24/24 | 0.9 | -18 | -17.83 | 132.3 | 132.3 |
| MPL12B01 | 08/24/24 | 0.8 | -18.25 | -18.08 | 132.1 | 132.1 |
| MPL12HZ2 | 07/11/24 | 3.6 | -46.79 | -37.85 | 83 | 134.5 |

| | | | | | |
|---|---|---|---|---|---|
| MPL12HZ2 | 07/11/24 | 4.9 | -38.85 | -38.02 | 134.1 | 133.9 |
| MPL13A02 | 07/01/24 | 3.4 | -48.88 | -37.87 | 140.3 | 138.2 |
| MPL13A02 | 07/01/24 | 2.3 | -36.12 | -36.14 | 138.5 | 138 |
| MPL13A02 | 08/12/24 | 0 | -23.53 | -27.72 | 141.1 | 141.8 |
| MPL13A02 | 08/12/24 | 0 | -30.99 | -30.99 | 142.1 | 141.9 |
| MPL13A02 | 08/29/24 | 0 | 25.94 | -0.02 | 101.4 | 135.2 |
| MPL13A02 | 08/29/24 | 0 | -1.62 | -3.73 | 139.1 | 141 |
| MPL13A02 | 08/29/24 | 0 | -6.72 | -6.73 | 143.1 | 143.7 |
| MPL13A02 | 09/13/24 | 0.1 | -29.08 | -29.08 | 140.2 | 140.6 |
| MPL13A02 | 09/13/24 | 0 | -29.13 | -29.13 | 140.5 | 140.5 |
| MPL13A02 | 09/17/24 | 0 | -32.47 | -35.19 | 140.3 | 140.7 |
| MPL13A02 | 09/17/24 | 0 | -39.99 | -39.99 | 141.4 | 141.6 |
| MPL13A02 | 10/01/24 | 0 | -43.63 | -45.29 | 139.6 | 140.1 |
| MPL13A02 | 10/01/24 | 0 | -46.02 | -46.06 | 140.2 | 140.1 |
| MPL13A02 | 10/07/24 | 0 | -42.24 | -42.11 | 140.7 | 140.7 |
| MPL13A02 | 10/07/24 | 0.1 | -42.07 | -42.07 | 140.8 | 141 |
| MPL13A02 | 10/24/24 | 0 | -18.59 | -18.74 | 134.6 | 134.7 |
| MPL13A02 | 10/24/24 | 0 | -20.03 | -20.04 | 135.4 | 135.3 |
| MPL13A02 | 11/06/24 | 0 | 2.64 | 2.64 | 136.3 | 136.4 |
| MPL13A02 | 11/07/24 | 0 | 2.42 | 2.43 | 135.3 | 135.2 |
| MPL13A02 | 11/14/24 | 0.1 | -36.74 | -36.77 | 139.1 | 139.6 |
| MPL13A02 | 11/14/24 | 0 | -36.87 | -36.87 | 139.7 | 139.2 |
| MPL13A02 | 11/20/24 | 0 | -30.61 | -30.39 | 137.8 | 138.3 |
| MPL13A02 | 11/20/24 | 0 | -30.24 | -30.22 | 138.1 | 137.7 |
| MPL13A02 | 12/17/24 | 0.3 | -33.59 | -35.29 | 137.7 | 137.8 |
| MPL13A02 | 12/17/24 | 0.3 | -36.07 | -36.06 | 138.4 | 138.4 |
| MPL13A03 | 08/29/24 | 0.5 | -31.39 | -31.5 | 136.1 | 136 |
| MPL13A03 | 08/29/24 | 0.6 | -31.9 | -31.71 | 136.3 | 135.9 |
| MPL13B02 | 07/01/24 | 3.7 | -46.32 | -35.98 | 136.5 | 134.8 |
| MPL13B02 | 07/01/24 | 2 | -22.17 | -22.19 | 135 | 134.9 |
| MPL13B02 | 08/12/24 | 0 | -16.34 | -16.2 | 134.5 | 134.7 |
| MPL13B02 | 08/12/24 | 0 | -17.35 | -17.35 | 134.7 | 134.9 |
| MPL13B02 | 08/29/24 | 0 | -39.05 | -40.14 | 133.1 | 133.3 |
| MPL13B02 | 08/29/24 | 0 | -42.6 | -42.54 | 133.8 | 134 |
| MPLD802A | 08/14/24 | 0 | 0.6 | -0.22 | 132 | 132.3 |
| MPLD802A | 08/14/24 | 0 | -0.58 | -0.57 | 132.3 | 132.3 |
| MPLD802A | 08/17/24 | 0 | 11.17 | -9.75 | 159.6 | 159 |
| MPLD802A | 08/17/24 | 0.3 | -26.39 | -13.72 | 160.8 | 161.4 |
| MPLD802A | 08/17/24 | 0.2 | -9.51 | -9.42 | 161.4 | 161.3 |
| MPLD802A | 08/22/24 | 1 | -27.48 | -24.06 | 131.9 | 131.1 |

| | | | | | |
|---|---|---|---|---|---|
| MPLD802A | 08/24/24 | 0.1 | 1.73 | -5.48 | 157.7 | 158.7 |
| MPLD802A | 08/24/24 | 0 | -7.53 | -7.82 | 158.8 | 158.8 |
| MPLD802A | 09/03/24 | 0 | -22.85 | -22.85 | 135.1 | 135 |
| MPLD802A | 09/03/24 | 0 | -22.89 | -22.85 | 135 | 134.9 |
| MPLD802A | 09/07/24 | 0 | 0.23 | -0.56 | 139.6 | 139.9 |
| MPLD802A | 09/07/24 | 0 | -0.99 | -0.99 | 139.6 | 139.9 |
| MPLD802A | 09/10/24 | 0 | -7.33 | -7.33 | 132.9 | 133 |
| MPLD802A | 09/10/24 | 0 | -7.33 | -7.33 | 133.1 | 133.2 |
| MPLD802A | 09/11/24 | 0 | -7.16 | -11.44 | 132.3 | 132.3 |
| MPLD802A | 09/11/24 | 0 | -14.68 | -14.7 | 131.2 | 131.2 |
| MPLD802A | 09/12/24 | 0.2 | -3.95 | -7.04 | 156.5 | 156.5 |
| MPLD802A | 09/12/24 | 0.3 | -8.82 | -8.83 | 155.8 | 155.8 |
| MPLD802A | 09/14/24 | 0.6 | -23.8 | -21.49 | 134.9 | 134.8 |
| MPLD802A | 09/14/24 | 0.6 | -17.38 | -17.37 | 133.6 | 133.6 |
| MPLD802A | 09/16/24 | 0.3 | -20.09 | -21.06 | 136.5 | 136.4 |
| MPLD802A | 09/16/24 | 0 | -10.81 | -10.81 | 136.8 | 136.1 |
| MPLD802A | 09/17/24 | 1.1 | -10.93 | -9.29 | 135.4 | 134.5 |
| MPLD802A | 09/17/24 | 0.9 | -8.1 | -8.1 | 134.6 | 134.5 |
| MPLD802A | 09/18/24 | 0.6 | -4.68 | -4.67 | 138.6 | 138.6 |
| MPLD802A | 09/18/24 | 0.6 | -4.68 | -4.68 | 138.7 | 138.8 |
| MPLD802A | 09/19/24 | 0.9 | -5.07 | -5.07 | 136 | 136.4 |
| MPLD802A | 09/19/24 | 0.8 | -4.95 | -4.94 | 136.2 | 136.6 |
| MPLD802A | 09/20/24 | 0.5 | -1.63 | -1.62 | 141.3 | 141.4 |
| MPLD802A | 09/20/24 | 0.9 | -1.84 | -3.98 | 141.6 | 142.2 |
| MPLD802A | 09/20/24 | 0.8 | -6.86 | -6.94 | 141.1 | 141.2 |
| MPLD802A | 09/21/24 | 1 | -5.5 | -4.11 | 150.4 | 150.4 |
| MPLD802A | 09/21/24 | 1 | -3.39 | -3.38 | 150.8 | 150.9 |
| MPLD802A | 09/23/24 | 0.7 | -7.44 | -7.44 | 142.5 | 142.4 |
| MPLD802A | 09/23/24 | 0.5 | -7.44 | -7.46 | 142.4 | 142.5 |
| MPLD802A | 09/24/24 | 0.6 | -7.88 | -6.75 | 140.2 | 139.3 |
| MPLD802A | 09/24/24 | 0.8 | -4.61 | -4.58 | 138.8 | 139.1 |
| MPLD802A | 09/25/24 | 0 | 4.34 | 4.41 | 146.9 | 146.9 |
| MPLD802A | 09/25/24 | 0 | 4.36 | 4.41 | 147.2 | 147 |
| MPLD802A | 09/26/24 | 0 | 4.68 | -1.03 | 155.5 | 156.8 |
| MPLD802A | 09/26/24 | 0 | -3.96 | -3.98 | 156 | 155.7 |
| MPLD802A | 09/26/24 | 1.7 | -10.76 | -2.8 | 145.8 | 139 |
| MPLD802A | 09/30/24 | 1 | -24.26 | -24.22 | 153.3 | 153.4 |
| MPLD802A | 09/30/24 | 1 | -24.47 | -24.35 | 153.1 | 152.8 |
| MPLD802A | 09/30/24 | 1 | -27.05 | -27.04 | 148.3 | 148.3 |
| MPLD802A | 09/30/24 | 0.9 | -27 | -27 | 148.7 | 148.3 |

| | | | | | |
|---|---|---|---|---|---|
| MPLD802A | 10/04/24 | 0 | 15.97 | -2.11 | 107.5 | 147.9 |
| MPLD802A | 10/04/24 | 0 | -2.25 | -2.24 | 147.9 | 147.9 |
| MPLD802A | 10/04/24 | 0 | -2.41 | -0.14 | 147.9 | 147.5 |
| MPLD802A | 10/04/24 | 0 | -0.27 | -0.27 | 147.5 | 147.5 |
| MPLD802A | 10/21/24 | 0.4 | 12.18 | -10.32 | 143 | 166.4 |
| MPLD802A | 10/21/24 | 0 | -11.82 | -9.36 | 166.8 | 166.8 |
| MPLD802A | 10/21/24 | 0 | -10.19 | -10.19 | 166.9 | 167 |
| MPLD802A | 10/21/24 | 0 | -18.71 | -18.71 | 164.5 | 164.5 |
| MPLD802A | 10/22/24 | 0 | -29.25 | -29.27 | 151.4 | 151.4 |
| MPLD802A | 10/23/24 | 0 | -22.2 | -22.25 | 142.8 | 143 |
| MPLD802A | 10/23/24 | 0 | -22.1 | -22.15 | 143.4 | 143.3 |
| MPLD802A | 10/24/24 | 0 | -22.1 | -21.95 | 139.7 | 139.7 |
| MPLD802A | 10/24/24 | 0 | -22.18 | -22.33 | 139.8 | 140 |
| MPLD802A | 10/28/24 | 0.1 | -26.33 | -26.3 | 136.6 | 136.6 |
| MPLD802A | 10/28/24 | 0 | -26.3 | -26.12 | 136.8 | 136.9 |
| MPLD802A | 11/11/24 | 0 | -7.62 | -7.61 | 131.7 | 131.7 |
| MPLD802A | 11/11/24 | 0 | -8.09 | -8.18 | 132 | 132 |
| MPLD802A | 11/14/24 | 0 | -16.77 | -16.79 | 154.6 | 154.3 |
| MPLD802A | 11/15/24 | 0 | -11.3 | -13.3 | 150.4 | 150.2 |
| MPLD802A | 11/15/24 | 0 | -16.94 | -16.97 | 149 | 149 |
| MPLD802A | 11/25/24 | 0.3 | -31.37 | -31.2 | 137.3 | 136.5 |
| MPLD802A | 11/25/24 | 0.3 | -31.24 | -31.42 | 137.7 | 137.8 |
| MPLD802A | 12/06/24 | 0.5 | -25.2 | -25.28 | 141.4 | 141.4 |
| MPLD802A | 12/06/24 | 0.6 | -26 | -26.17 | 142 | 142 |
| MPLD802A | 12/23/24 | 0.5 | -29.03 | -29.07 | 135.6 | 135.4 |
| MPLD802A | 12/23/24 | 0.1 | -29.33 | -29.31 | 134.9 | 134.7 |
| **MPLF00BR** | 08/13/24 | 0.1 | -17.82 | -15.47 | 132.5 | 132.3 |
| MPLF00BR | 08/13/24 | 0 | -13.65 | -13.76 | 132.4 | 132.6 |
| MPLF00BR | 09/20/24 | 0.1 | -4.15 | -4.14 | 135.3 | 135.4 |
| MPLF00BR | 09/20/24 | 0.1 | -4.16 | -4.16 | 135.4 | 135.4 |
| **MPLF00CR** | 07/09/24 | 0.4 | -25.49 | -25.49 | 160.4 | 160.4 |
| MPLF00CR | 07/09/24 | 0.4 | -25.59 | -25.58 | 160.5 | 160.6 |
| MPLF00CR | 07/18/24 | 0 | -25.46 | -25.49 | 152.7 | 153.1 |
| MPLF00CR | 07/18/24 | 0 | -25.58 | -25.49 | 153.4 | 153.4 |
| MPLF00CR | 08/13/24 | 0 | -25.2 | -26.55 | 160.3 | 160.3 |
| MPLF00CR | 08/13/24 | 0 | -29.01 | -29.21 | 160.3 | 160.3 |
| MPLF00CR | 08/19/24 | 0.1 | -29.53 | -31.41 | 158.6 | 158.9 |
| MPLF00CR | 08/19/24 | 0.1 | -33.2 | -33.22 | 159 | 159 |
| MPLF00CR | 09/04/24 | 0.1 | -30.62 | -33.4 | 160.1 | 161.3 |
| MPLF00CR | 09/04/24 | 0.2 | -34.94 | -34.94 | 161.2 | 161.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF00CR | 09/20/24 | 7.3 | -28.61 | -19.51 | 147.7 | 147.1 |
| MPLF00CR | 09/20/24 | 6.4 | -19.68 | -12.45 | 149.6 | 145.8 |
| MPLF00CR | 09/20/24 | 14.2 | -9.08 | -9 | 143.7 | 143.6 |
| MPLF00CR | 10/02/24 | 0 | 0.32 | -0.08 | 156 | 157.5 |
| MPLF00CR | 10/02/24 | 0 | -0.24 | -0.23 | 158.3 | 158.6 |
| MPLF00CR | 10/04/24 | 0 | -1.55 | -1.73 | 152.3 | 153.4 |
| MPLF00CR | 10/04/24 | 0 | -2.76 | -2.68 | 155.4 | 155.4 |
| MPLF00CR | 10/11/24 | 0 | -3.71 | -3.7 | 156.6 | 156.6 |
| MPLF00CR | 10/11/24 | 0 | -3.69 | -3.69 | 156.7 | 156.6 |
| MPLF00CR | 10/17/24 | 0 | -3.74 | -3.72 | 156.6 | 156.6 |
| MPLF00CR | 10/17/24 | 0 | -3.76 | -3.8 | 157 | 156.7 |
| MPLF00CR | 11/13/24 | 0 | -2.8 | -2.79 | 163.5 | 163.1 |
| MPLF00CR | 11/13/24 | 0 | -2.81 | -2.78 | 163 | 163.2 |
| MPLF00CR | 11/27/24 | 0 | -0.5 | -0.49 | 164.3 | 164.3 |
| MPLF00CR | 11/27/24 | 0.1 | -0.59 | -0.58 | 164.4 | 164.7 |
| MPLF00CR | 12/12/24 | 0 | -2.51 | -4.77 | 163.7 | 166.8 |
| MPLF00CR | 12/12/24 | 0 | -5.91 | -6.04 | 166.8 | 167.1 |
| MPLF00CR | 12/23/24 | 0 | -11.95 | -13.42 | 160 | 160.2 |
| MPLF00CR | 12/23/24 | 0 | -16.07 | -16.07 | 160.2 | 160.2 |
| <mark>MPLF00EA</mark> | 12/13/24 | 0.1 | -1.85 | -1.53 | 142 | 141.6 |
| MPLF00EA | 12/13/24 | 0 | -0.51 | -0.5 | 135 | 134.6 |
| MPLF00EA | 12/23/24 | 0 | -0.33 | -0.52 | 131.8 | 136.3 |
| MPLF00EA | 12/23/24 | 0 | -0.75 | -0.75 | 137.3 | 137.2 |
| <mark>MPLF00FC</mark> | 11/15/24 | 0 | -29.99 | -30.01 | 132.3 | 132.3 |
| MPLF00FC | 11/15/24 | 0 | -29.77 | -29.77 | 132.3 | 132.3 |
| MPLF00FC | 11/20/24 | 0 | -29.18 | -29.11 | 131.5 | 131.6 |
| MPLF00FC | 11/20/24 | 0 | -29.01 | -29.09 | 131.5 | 131.5 |
| MPLF00FC | 11/23/24 | 0.1 | -26.15 | -26.16 | 132.3 | 132.4 |
| MPLF00FC | 11/23/24 | 0.1 | -26.19 | -26.17 | 132.4 | 132.4 |
| MPLF00FC | 11/25/24 | 0 | -27.05 | -27 | 131.4 | 131.4 |
| MPLF00FC | 11/25/24 | 0 | -26.98 | -26.98 | 131.5 | 131.5 |
| MPLF00FC | 12/06/24 | 0 | -30.35 | -33.38 | 132.3 | 132.3 |
| MPLF00FC | 12/06/24 | 0 | -33.59 | -35.12 | 132.3 | 132.1 |
| MPLF00FC | 12/06/24 | 0 | -35.27 | -35.28 | 132.1 | 132.2 |
| <mark>MPLF00GC</mark> | 08/14/24 | 0.2 | -0.04 | -0.04 | 132.6 | 132.6 |
| MPLF00GC | 08/14/24 | 0.2 | -0.04 | -0.01 | 132.6 | 132.9 |
| MPLF00GC | 09/03/24 | 0 | -0.05 | -0.05 | 135.7 | 135.6 |
| MPLF00GC | 09/03/24 | 0 | -0.06 | -0.05 | 135.4 | 135.4 |
| MPLF00GC | 09/04/24 | 2.8 | -0.05 | -0.07 | 131.6 | 131.3 |
| MPLF00GC | 09/04/24 | 2.8 | -0.09 | -0.08 | 131.5 | 131.6 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF00GC | 09/05/24 | 0 | -0.24 | -0.07 | 131.6 | 131.6 |
| MPLF00GC | 09/05/24 | 0 | -0.25 | -0.18 | 131.6 | 131.6 |
| MPLF00GC | 09/09/24 | 0 | -0.05 | -0.04 | 131.3 | 131.3 |
| MPLF00GC | 09/09/24 | 0 | -0.05 | -0.04 | 131.3 | 131.3 |
| MPLF00GC | 09/20/24 | 0 | 0.01 | -0.03 | 135.9 | 135.9 |
| MPLF00GC | 09/20/24 | 0 | -0.03 | -0.03 | 136.1 | 136.3 |
| <mark>MPLF00HB</mark> | 07/09/24 | 0.2 | -50.3 | -50.09 | 137.9 | 137.9 |
| MPLF00HB | 07/09/24 | 0.3 | -50.12 | -49.83 | 137.8 | 137.8 |
| MPLF00HB | 08/10/24 | 3.5 | -50.79 | -43.71 | 134.1 | 133.4 |
| MPLF00HB | 08/10/24 | 4.5 | -43.88 | -44.12 | 133.6 | 133.7 |
| MPLF00HB | 08/19/24 | 4 | -29.93 | -20.94 | 136.4 | 135 |
| MPLF00HB | 08/19/24 | 3.5 | -34.42 | -34.44 | 137.2 | 137.2 |
| MPLF00HB | 08/19/24 | 3.2 | -34.97 | -34.57 | 136.8 | 136.2 |
| MPLF00HB | 09/05/24 | 0.3 | -45.6 | -45.47 | 136.4 | 136.4 |
| MPLF00HB | 09/05/24 | 0.4 | -45.59 | -45.33 | 136.4 | 136.4 |
| MPLF00HB | 09/06/24 | 0 | -35.82 | -37.29 | 144.7 | 144.5 |
| MPLF00HB | 09/06/24 | 0 | -38.53 | -38.53 | 144.7 | 144.7 |
| MPLF00HB | 09/20/24 | 0.3 | -48.96 | -50.04 | 132.7 | 132.7 |
| MPLF00HB | 09/20/24 | 0.2 | -50.07 | -50.04 | 132.8 | 132.8 |
| MPLF00HB | 10/02/24 | 0 | -48.17 | -48.13 | 133.8 | 133.8 |
| MPLF00HB | 10/02/24 | 0 | -48.6 | -48.82 | 133.3 | 133.6 |
| MPLF00HB | 10/08/24 | 0.4 | -46.9 | -46.38 | 136.2 | 136.2 |
| MPLF00HB | 10/08/24 | 0.4 | -46.68 | -46.38 | 136.5 | 136.5 |
| MPLF00HB | 10/16/24 | 0.3 | -47.64 | -47.66 | 131.7 | 131.7 |
| MPLF00HB | 10/16/24 | 0.3 | -47.81 | -47.81 | 131.4 | 131.4 |
| MPLF00HB | 10/25/24 | 0.4 | -45.55 | -44.91 | 134.7 | 134.7 |
| MPLF00HB | 10/25/24 | 0.3 | -45.88 | -45.88 | 134.7 | 134.9 |
| MPLF00HB | 11/15/24 | 0 | -38.86 | -39.78 | 135.8 | 136 |
| MPLF00HB | 11/15/24 | 0 | -39.71 | -40.12 | 136.2 | 136 |
| <mark>MPLF00JB</mark> | 07/05/24 | 1.1 | -42.11 | -41.99 | 153.4 | 153.7 |
| MPLF00JB | 07/05/24 | 1.2 | -42.2 | -42.28 | 153.4 | 153.7 |
| MPLF00JB | 07/18/24 | 0.1 | -42.57 | -42.52 | 150.8 | 150.8 |
| MPLF00JB | 07/18/24 | 0 | -42.6 | -42.58 | 150.8 | 151 |
| MPLF00JB | 08/13/24 | 1.6 | -40.65 | -36.77 | 153.7 | 153.8 |
| MPLF00JB | 08/13/24 | 0.4 | -42.38 | -42.38 | 151.9 | 152.2 |
| MPLF00JB | 08/13/24 | 0.9 | -43.14 | -43.06 | 152 | 152 |
| MPLF00JB | 08/19/24 | 0.8 | -42.23 | -42.89 | 152.3 | 152.3 |
| MPLF00JB | 08/19/24 | 0.6 | -42.92 | -41.24 | 152 | 151.9 |
| MPLF00JB | 08/19/24 | 0.5 | -40.5 | -40.5 | 152.3 | 152.3 |
| MPLF00JB | 09/02/24 | 0.2 | 3.7 | -0.21 | 119.4 | 160.7 |

Case 3:22-cv-00605    Document 227-7    Filed 12/02/25    Page 80 of 175 PageID #: 4734

| | | | | | |
|---|---|---|---|---|---|
| MPLF00JB | 09/02/24 | 0 | -0.22 | -0.25 | 160.6 | 160.7 |
| MPLF00JB | 09/19/24 | 1.3 | -38.83 | -34.11 | 151.2 | 151.2 |
| MPLF00JB | 09/19/24 | 1.6 | -29.72 | -29.76 | 153.6 | 153.7 |
| MPLF00JB | 10/01/24 | 0.3 | -19.06 | -19.05 | 142 | 142 |
| MPLF00JB | 10/11/24 | 0 | 15.98 | 16.08 | 149.3 | 149.6 |
| MPLF00JB | 10/11/24 | 0 | 16.17 | 16.17 | 148.6 | 148.4 |
| MPLF00JB | 10/16/24 | 0 | -12.54 | -13.85 | 153.4 | 153.8 |
| MPLF00JB | 10/16/24 | 0 | -16.21 | -16.55 | 152.7 | 152.8 |
| MPLF00JB | 10/25/24 | 0.4 | -23.2 | -23.39 | 152 | 152 |
| MPLF00JB | 10/25/24 | 0.1 | -23.41 | -23.34 | 152.3 | 152.3 |
| MPLF00JB | 11/15/24 | 0 | -22.33 | -22.29 | 155 | 155 |
| MPLF00JB | 11/15/24 | 0 | -22.29 | -22.31 | 155.2 | 154.9 |
| MPLF00JB | 11/16/24 | 0.4 | -19.99 | -17.73 | 154.8 | 155 |
| MPLF00JB | 11/16/24 | 0.6 | -15.69 | -15.69 | 154.8 | 155.2 |
| MPLF00JB | 12/12/24 | 0 | -8.78 | -8.84 | 153.8 | 153.8 |
| MPLF00JB | 12/12/24 | 0 | -10.76 | -10.76 | 153.4 | 153.4 |
| MPLF00JB | 12/23/24 | 0 | -15.87 | -16.85 | 152.1 | 152.1 |
| MPLF00JB | 12/23/24 | 0 | -18.28 | -18.3 | 151.7 | 151.5 |
| **MPLF00MC** | 07/01/24 | 2.5 | -51.18 | -51.18 | 132.5 | 132.3 |
| MPLF00MC | 07/01/24 | 2.5 | -51.27 | -51.14 | 132.1 | 132.2 |
| **MPLF00RC** | 07/09/24 | 1.5 | -1.11 | -3.69 | 130 | 132.2 |
| MPLF00RC | 08/13/24 | 1.6 | -4.09 | -4.29 | 133.8 | 134.1 |
| MPLF00RC | 08/13/24 | 0.8 | -3.96 | -3.97 | 133.7 | 134.1 |
| MPLF00RC | 09/20/24 | 0 | -4.54 | -5.07 | 135.6 | 135.8 |
| MPLF00RC | 09/20/24 | 0 | -7.5 | -7.64 | 136.5 | 136.9 |
| MPLF00RC | 10/16/24 | 0 | -6.08 | -6.08 | 135 | 135.2 |
| MPLF00RC | 10/16/24 | 0 | -6.1 | -5.78 | 135.7 | 135.9 |
| MPLF00RC | 11/16/24 | 0 | -3.71 | -3.75 | 131.7 | 131.7 |
| MPLF00RC | 11/16/24 | 0 | -4.25 | -4.2 | 131.9 | 132.2 |
| **MPLF00UC** | 07/01/24 | 0.2 | -0.1 | -0.11 | 134.7 | 134.5 |
| MPLF00UC | 07/01/24 | 0.2 | -0.1 | -0.09 | 134.4 | 134.9 |
| **MPLF00VB** | 07/01/24 | 0.6 | -3.98 | -3.93 | 143.4 | 143.3 |
| MPLF00VB | 07/01/24 | 0.6 | -3.94 | -3.93 | 143.7 | 143.6 |
| MPLF00VB | 07/16/24 | 0.1 | -3.36 | -3.34 | 137.8 | 137.8 |
| MPLF00VB | 07/16/24 | 0.1 | -3.35 | -3.34 | 138.6 | 138.5 |
| MPLF00VB | 08/29/24 | 0.6 | -5.81 | -5.54 | 150.9 | 150.3 |
| MPLF00VB | 08/29/24 | 0.7 | -4.74 | -4.73 | 149.1 | 149 |
| MPLF00VB | 09/12/24 | 0 | -1.67 | -3.05 | 145.8 | 147.7 |
| MPLF00VB | 09/12/24 | 0 | -4.65 | -4.64 | 149.3 | 148.6 |
| MPLF00VB | 09/20/24 | 1.9 | -9.75 | -9.75 | 144.9 | 144.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF00VB | 09/20/24 | 1.9 | -9.75 | -9.75 | 145 | 145 |
| MPLF00VB | 10/01/24 | 3.9 | -21.63 | -20.44 | 136.5 | 136.5 |
| MPLF00VB | 10/01/24 | 3.9 | -18.38 | -18.36 | 135.8 | 135.7 |
| MPLF00VB | 10/21/24 | 0.2 | -3.52 | -3.48 | 136.6 | 136.6 |
| MPLF00VB | 10/21/24 | 0.2 | -3.55 | -3.52 | 136.9 | 136.9 |
| MPLF00VB | 11/13/24 | 0 | 7.98 | -0.19 | 115.2 | 138.3 |
| MPLF00VB | 11/13/24 | 0 | -2.28 | -2.18 | 144.5 | 144.5 |
| MPLF00VB | 11/27/24 | 4.2 | -18.47 | -16.28 | 141.6 | 141.1 |
| MPLF00VB | 11/27/24 | 3.8 | -15.05 | -15 | 140.6 | 140.6 |
| MPLF00VB | 12/10/24 | 2.3 | -9.22 | -7.78 | 140.7 | 138.9 |
| MPLF00VB | 12/10/24 | 2.1 | -7.15 | -7.13 | 138.4 | 138.4 |
| MPLF00VB | 12/23/24 | 0 | -8.89 | -8.87 | 132.3 | 132.2 |
| **MPLF00WD** | 07/09/24 | 20.8 | 57.17 | -5.05 | 97.1 | 134.2 |
| MPLF00WD | 07/09/24 | 10.9 | -11.1 | -5.38 | 137.3 | 137.6 |
| MPLF00WD | 07/09/24 | 7.1 | -6.06 | -5.26 | 138.1 | 138.1 |
| MPLF00WD | 07/09/24 | 0 | -6.17 | -0.13 | 139.5 | 139.8 |
| MPLF00WD | 07/09/24 | 0.3 | -0.74 | -0.75 | 140.1 | 140.1 |
| MPLF00WD | 07/10/24 | 0 | -34.38 | -34.39 | 145.3 | 145.3 |
| MPLF00WD | 07/11/24 | 20.7 | -13.92 | -1.82 | 145.2 | 134.3 |
| MPLF00WD | 07/11/24 | 21.4 | -0.81 | -0.82 | 134.1 | 134.9 |
| MPLF00WD | 07/11/24 | 5.1 | -17.25 | -9.21 | 87.9 | 142 |
| MPLF00WD | 07/11/24 | 4.6 | -10.34 | -10.26 | 141.9 | 142.7 |
| MPLF00WD | 09/20/24 | 0.1 | -50.99 | -50.19 | 141.3 | 141 |
| MPLF00WD | 09/20/24 | 0 | -50.4 | -50.4 | 141.2 | 140.9 |
| **MPLF00XB** | 08/29/24 | 0 | -38.49 | -38.5 | 135.6 | 135.6 |
| MPLF00XB | 08/29/24 | 0 | -38.52 | -38.52 | 135.6 | 135.7 |
| MPLF00XB | 09/19/24 | 0 | -38.46 | -38.6 | 133.1 | 133.1 |
| MPLF00XB | 09/19/24 | 0 | -38.67 | -38.08 | 133.4 | 133.4 |
| **MPLF0175** | 07/05/24 | 5.9 | -0.05 | -0.05 | 137.9 | 138.1 |
| MPLF0175 | 07/05/24 | 6.1 | -0.05 | -0.02 | 138.3 | 138.5 |
| MPLF0175 | 07/10/24 | 0.9 | -39.09 | -3.75 | 138.7 | 140.3 |
| MPLF0175 | 07/10/24 | 0 | -10.38 | -11.36 | 140.7 | 141 |
| MPLF0175 | 08/07/24 | 0.7 | -42.47 | -42.13 | 149.7 | 149.8 |
| MPLF0175 | 08/07/24 | 0.7 | -42.78 | -42.68 | 149.7 | 150 |
| MPLF0175 | 09/05/24 | 0.8 | -46.99 | -46.86 | 150 | 150 |
| MPLF0175 | 09/05/24 | 0.9 | -47.38 | -46.89 | 150 | 150 |
| MPLF0175 | 10/04/24 | 0 | 2.97 | 17.05 | 135.8 | 133.3 |
| **MPLF0197** | 07/10/24 | 1.4 | -48.57 | -19.87 | 143.7 | 132.9 |
| MPLF0197 | 07/10/24 | 1.3 | -40.03 | -39.96 | 143.5 | 142.8 |
| **MPLF028E** | 07/09/24 | 0.5 | -20.2 | -20.16 | 157.3 | 157.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF028E | 07/09/24 | 0.5 | -20.46 | -20.46 | 157.4 | 157.3 |
| MPLF028E | 07/16/24 | 0.2 | -19.57 | -19.69 | 150.9 | 151.2 |
| MPLF028E | 07/16/24 | 0.2 | -19.91 | -19.88 | 151.9 | 151.9 |
| MPLF028E | 08/12/24 | 0.2 | -18.61 | -18.55 | 157.1 | 157 |
| MPLF028E | 08/12/24 | 0.4 | -18.41 | -18.71 | 156.8 | 157.2 |
| MPLF028E | 08/19/24 | 0.2 | -17.58 | -20.26 | 156.1 | 155.8 |
| MPLF028E | 08/19/24 | 0.2 | -20.94 | -20.98 | 155.8 | 155.8 |
| MPLF028E | 09/04/24 | 10.1 | -16.86 | -10.38 | 156.4 | 155.6 |
| MPLF028E | 09/04/24 | 12.1 | -7.24 | -7.08 | 155.6 | 155.6 |
| MPLF028E | 09/18/24 | 0.3 | -1.69 | -1.68 | 169.9 | 169.3 |
| MPLF028E | 09/18/24 | 0.6 | -1.72 | -1.72 | 169.8 | 170.1 |
| MPLF028E | 10/02/24 | 0 | -3.53 | -3.2 | 167.3 | 166.3 |
| MPLF028E | 10/02/24 | 0.9 | -2.29 | -2.54 | 165.7 | 166.4 |
| MPLF028E | 10/02/24 | 0.2 | -3.31 | -3.31 | 167.1 | 168 |
| MPLF028E | 10/11/24 | 0 | 15.96 | 16.55 | 153.1 | 153.1 |
| MPLF028E | 10/11/24 | 0 | 15.87 | 16.12 | 152.3 | 152.3 |
| MPLF028E | 10/16/24 | 0.5 | -6.98 | -8.44 | 166.3 | 166.8 |
| MPLF028E | 10/16/24 | 0.3 | -11.52 | -11.48 | 167.8 | 167.8 |
| MPLF028E | 10/25/24 | 0.1 | -15.79 | -15.83 | 159.7 | 159.9 |
| MPLF028E | 10/25/24 | 0.3 | -15.83 | -15.84 | 159.9 | 160.1 |
| MPLF028E | 11/13/24 | 0 | -13.64 | -13.67 | 157 | 157.5 |
| MPLF028E | 11/13/24 | 0.2 | -13.65 | -13.46 | 157.2 | 157.1 |
| MPLF028E | 11/27/24 | 1.1 | -13.84 | -13.81 | 158.7 | 159.2 |
| MPLF028E | 11/27/24 | 1.1 | -13.94 | -13.77 | 158.9 | 159.2 |
| MPLF028E | 12/12/24 | 2.7 | -9.46 | -9.46 | 159.4 | 160.7 |
| MPLF028E | 12/12/24 | 3.2 | -9.46 | -9.46 | 160.3 | 159.4 |
| MPLF028E | 12/17/24 | 0 | -15.18 | -15.83 | 159.9 | 160.5 |
| MPLF028E | 12/17/24 | 0 | -18.01 | -17.86 | 161.2 | 161.1 |
| <mark>MPLF0301</mark> | 09/13/24 | 0.6 | -0.99 | -1.18 | 142.6 | 144 |
| MPLF0301 | 09/13/24 | 0.6 | -1.3 | -1.3 | 144.1 | 144.1 |
| MPLF0301 | 10/02/24 | 0 | -1.67 | -1.66 | 139.2 | 139.2 |
| MPLF0301 | 10/02/24 | 0 | -1.68 | -1.68 | 139.2 | 139 |
| MPLF0301 | 11/13/24 | 0 | -1.54 | -1.53 | 136 | 135.7 |
| MPLF0301 | 11/13/24 | 0 | -1.45 | -1.45 | 136.2 | 136 |
| MPLF0301 | 12/14/24 | 0 | -0.79 | -0.79 | 143.4 | 143.7 |
| MPLF0301 | 12/14/24 | 0 | -0.81 | -0.77 | 143.4 | 143 |
| <mark>MPLF0302</mark> | 07/02/24 | 3.3 | -1.29 | -1.28 | 151.7 | 151.9 |
| MPLF0302 | 07/02/24 | 3.3 | -1.28 | -1.23 | 151.9 | 151.9 |
| MPLF0302 | 08/12/24 | 0 | -2.46 | -2.62 | 143 | 143 |
| MPLF0302 | 08/12/24 | 0 | -2.46 | -2.48 | 143 | 143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF0302 | 09/13/24 | 4 | -2.48 | -1.11 | 144.1 | 141.3 |
| MPLF0302 | 09/13/24 | 3.9 | -0.58 | -0.57 | 139 | 138.7 |
| MPLF0302 | 10/01/24 | 0 | 0.03 | -0.01 | 161.5 | 163.4 |
| MPLF0302 | 10/01/24 | 0 | -0.06 | -0.05 | 164.4 | 164.7 |
| MPLF0302 | 11/13/24 | 0 | -0.12 | -0.12 | 158.4 | 164.9 |
| MPLF0302 | 11/13/24 | 0 | -0.19 | -0.2 | 169.8 | 172.4 |
| MPLF0302 | 12/14/24 | 0.3 | -1.16 | -1.13 | 154.2 | 154.2 |
| MPLF0302 | 12/14/24 | 0.3 | -1.11 | -1.13 | 154.2 | 153.8 |
| <mark>MPLF030C</mark> | 07/06/24 | 0 | -1 | -1.25 | 132.4 | 132.2 |
| MPLF030C | 07/06/24 | 0 | -1.25 | -1.25 | 132.2 | 132.1 |
| MPLF030C | 07/08/24 | 0 | -0.99 | -1.25 | 132.6 | 133 |
| MPLF030C | 07/08/24 | 0 | -1.25 | -1.25 | 133.1 | 132.8 |
| MPLF030C | 07/15/24 | 0 | -4.9 | -5.23 | 136.2 | 136.5 |
| MPLF030C | 07/15/24 | 0 | -5.36 | -5.23 | 136.6 | 136.6 |
| MPLF030C | 07/16/24 | 0 | -5.47 | -5.98 | 137 | 137.1 |
| MPLF030C | 07/16/24 | 0 | -6.01 | -5.97 | 137.1 | 137.1 |
| MPLF030C | 07/17/24 | 0 | -4.37 | -4.33 | 150.3 | 150.4 |
| MPLF030C | 07/17/24 | 0 | -4.35 | -4.3 | 150.4 | 150.4 |
| MPLF030C | 07/18/24 | 0 | -5.17 | -5.51 | 142.3 | 142.4 |
| MPLF030C | 07/18/24 | 0 | -5.55 | -5.55 | 142.5 | 142.6 |
| MPLF030C | 07/19/24 | 0 | -5.65 | -7.09 | 144.1 | 144.5 |
| MPLF030C | 07/19/24 | 0 | -7.09 | -7.09 | 144.6 | 144.6 |
| MPLF030C | 07/20/24 | 0.2 | -8.83 | -8.7 | 132 | 132.3 |
| MPLF030C | 07/20/24 | 0.1 | -8.77 | -8.84 | 132.9 | 132.9 |
| MPLF030C | 07/22/24 | 0 | -8.27 | -8.87 | 137.9 | 138 |
| MPLF030C | 07/22/24 | 0 | -8.87 | -8.99 | 138.1 | 138.1 |
| MPLF030C | 07/24/24 | 0 | -9.81 | -10.84 | 130.6 | 131.5 |
| MPLF030C | 07/24/24 | 0 | -11.15 | -11.14 | 132 | 132.1 |
| MPLF030C | 07/24/24 | 0 | -11.15 | -11.09 | 132.3 | 132.3 |
| MPLF030C | 07/26/24 | 0 | -11.14 | -12.41 | 136.6 | 136.8 |
| MPLF030C | 07/26/24 | 0 | -13.05 | -12.96 | 136.9 | 137 |
| MPLF030C | 07/29/24 | 0 | -11.93 | -12.53 | 136.7 | 136.6 |
| MPLF030C | 07/29/24 | 0 | -13.63 | -13.36 | 137 | 137.1 |
| MPLF030C | 07/30/24 | 0 | -14.19 | -14.19 | 138.8 | 138.8 |
| MPLF030C | 07/30/24 | 0 | -14.3 | -14.35 | 138.7 | 138.7 |
| MPLF030C | 07/31/24 | 0.2 | -14.36 | -13.34 | 135.5 | 135.6 |
| MPLF030C | 07/31/24 | 0.2 | -7.17 | -6.28 | 133 | 132.1 |
| MPLF030C | 08/02/24 | 0 | -2.2 | -2.69 | 133.9 | 134.3 |
| MPLF030C | 08/02/24 | 0 | -3.34 | -3.33 | 134.6 | 134.6 |
| MPLF030C | 08/03/24 | 0.1 | -4.92 | -4.53 | 134.2 | 134.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF030C | 08/03/24 | 0.1 | -4.72 | -4.66 | 134.4 | 134.4 |
| MPLF030C | 08/05/24 | 0 | -4.09 | -5.12 | 135.5 | 135.8 |
| MPLF030C | 08/05/24 | 0 | -5.54 | -5.54 | 136 | 136 |
| MPLF030C | 08/06/24 | 0 | -7.13 | -7.83 | 135.6 | 135.6 |
| MPLF030C | 08/06/24 | 0 | -7.77 | -7.77 | 135.6 | 135.6 |
| MPLF030C | 08/08/24 | 1.6 | -9.48 | -8.44 | 134.7 | 134.4 |
| MPLF030C | 08/08/24 | 1.4 | -8.32 | -8.36 | 134.4 | 134.4 |
| MPLF030C | 08/10/24 | 0 | -9.46 | -10.51 | 133.4 | 133.8 |
| MPLF030C | 08/10/24 | 0 | -10.87 | -11.14 | 133.9 | 133.9 |
| MPLF030C | 08/12/24 | 0 | -11.63 | -11.64 | 133.6 | 133.6 |
| MPLF030C | 08/13/24 | 0 | -10.95 | -10.95 | 133.5 | 133.5 |
| MPLF030C | 08/14/24 | 0 | -10.85 | -10.93 | 134.1 | 134.1 |
| MPLF030C | 08/14/24 | 0 | -10.87 | -10.88 | 134.1 | 134.1 |
| MPLF030C | 08/16/24 | 0.1 | -10.57 | -10.54 | 137.7 | 137.7 |
| MPLF030C | 08/16/24 | 0 | -10.38 | -10.38 | 137.8 | 137.8 |
| MPLF030C | 08/17/24 | 0 | -10.09 | -10.07 | 135.6 | 135.6 |
| MPLF030C | 08/17/24 | 0 | -10.09 | -10.1 | 135.7 | 135.7 |
| MPLF030C | 08/21/24 | 1.3 | -11.3 | -9.13 | 132.1 | 131.7 |
| MPLF030C | 08/21/24 | 1 | -9.42 | -9.42 | 132 | 131.8 |
| MPLF030C | 08/24/24 | 0 | -7.49 | -8.24 | 132.6 | 132.9 |
| MPLF030C | 08/24/24 | 0 | -8.83 | -8.83 | 133.1 | 133.1 |
| MPLF030C | 09/03/24 | 0 | -8.53 | -8.57 | 134 | 134.1 |
| MPLF030C | 09/03/24 | 0 | -8.78 | -8.91 | 134.2 | 134.1 |
| MPLF030C | 09/04/24 | 0 | -8.91 | -8.91 | 133.9 | 133.9 |
| MPLF030C | 09/04/24 | 0 | -9.21 | -9.21 | 133.9 | 133.9 |
| MPLF030C | 09/05/24 | 0 | -8.95 | -8.73 | 133.8 | 133.8 |
| MPLF030C | 09/05/24 | 0 | -9.08 | -8.76 | 133.8 | 133.8 |
| MPLF030C | 09/06/24 | 0 | -9.08 | -9.01 | 133.8 | 133.8 |
| MPLF030C | 09/06/24 | 0 | -9.05 | -8.8 | 133.8 | 133.8 |
| MPLF030C | 09/07/24 | 0 | -5.38 | -5.38 | 144.3 | 144.2 |
| MPLF030C | 09/07/24 | 0.1 | -5.38 | -5.38 | 144.2 | 144.2 |
| MPLF030C | 09/09/24 | 0 | -9.18 | -9.18 | 144.3 | 144.3 |
| MPLF030C | 09/09/24 | 0 | -9.1 | -9.09 | 144.3 | 144.3 |
| MPLF030C | 09/10/24 | 0 | -9.1 | -9.08 | 133.4 | 133.4 |
| MPLF030C | 09/10/24 | 0 | -9.14 | -9.12 | 133.5 | 133.4 |
| MPLF030C | 09/11/24 | 0 | -9.25 | -9.13 | 134.6 | 134.6 |
| MPLF030C | 09/11/24 | 0 | -9.27 | -9.25 | 134.6 | 134.6 |
| MPLF030C | 09/12/24 | 0 | -9.06 | -9.08 | 135 | 135 |
| MPLF030C | 09/12/24 | 0 | -9.1 | -9.08 | 135 | 135 |
| MPLF030C | 09/14/24 | 0 | -8.62 | -8.62 | 133.5 | 133.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF030C | 09/14/24 | 0 | -8.62 | -8.66 | 133.7 | 133.7 |
| MPLF030C | 09/16/24 | 0 | -8.7 | -8.65 | 132.8 | 132.8 |
| MPLF030C | 09/16/24 | 0 | -8.71 | -8.7 | 132.8 | 132.8 |
| MPLF030C | 09/17/24 | 0 | -8.44 | -8.44 | 133.1 | 133.1 |
| MPLF030C | 09/17/24 | 0 | -8.48 | -8.48 | 133 | 133 |
| MPLF030C | 09/18/24 | 0.1 | -8.1 | -8.27 | 139.6 | 139.5 |
| MPLF030C | 09/18/24 | 0 | -8.13 | -8.13 | 139.5 | 139.6 |
| MPLF030C | 09/19/24 | 0.1 | -13.7 | -13.68 | 137.5 | 137.5 |
| MPLF030C | 09/19/24 | 0 | -13.71 | -13.73 | 137.6 | 137.6 |
| MPLF030C | 09/20/24 | 0 | -8.15 | -8.15 | 139.7 | 139.6 |
| MPLF030C | 09/20/24 | 0 | -8.15 | -8.15 | 139.7 | 139.7 |
| MPLF030C | 09/21/24 | 0 | -8.43 | -8.46 | 135.3 | 135.3 |
| MPLF030C | 09/21/24 | 0 | -8.55 | -8.57 | 135.3 | 135.3 |
| MPLF030C | 09/23/24 | 0 | -7.89 | -8 | 141.2 | 141.3 |
| MPLF030C | 09/23/24 | 0 | -8.1 | -8.15 | 141.3 | 141.3 |
| MPLF030C | 09/24/24 | 0 | -8.1 | -8.1 | 140.9 | 140.8 |
| MPLF030C | 09/24/24 | 0 | -8.1 | -8.15 | 140.8 | 140.8 |
| MPLF030C | 09/25/24 | 0 | -8.13 | -9.12 | 138.8 | 138.7 |
| MPLF030C | 09/25/24 | 0 | -10.47 | -10.47 | 138.9 | 138.9 |
| MPLF030C | 09/26/24 | 0 | -12.16 | -12.16 | 138.5 | 138.6 |
| MPLF030C | 09/26/24 | 0 | -12.2 | -12.21 | 138.6 | 138.6 |
| MPLF030C | 10/02/24 | 0 | -8.21 | -8.44 | 134.3 | 134.4 |
| MPLF030C | 10/02/24 | 0 | -9.85 | -9.77 | 134.7 | 134.7 |
| MPLF030C | 10/03/24 | 0 | -12.11 | -11.1 | 133.8 | 133.8 |
| MPLF030C | 10/03/24 | 0 | -10.15 | -10.13 | 133.5 | 133.5 |
| MPLF030C | 10/04/24 | 0 | -8.7 | -8.74 | 137.1 | 137.1 |
| MPLF030C | 10/04/24 | 0 | -8.84 | -8.76 | 137.1 | 137.1 |
| MPLF030C | 10/05/24 | 0 | -8.51 | -8.44 | 131.7 | 131.8 |
| MPLF030C | 10/05/24 | 0 | -8.51 | -8.44 | 132 | 132 |
| MPLF030C | 10/07/24 | 0 | -8.78 | -8.63 | 137 | 137.1 |
| MPLF030C | 10/08/24 | 0 | -7.47 | -7.2 | 136.2 | 136.6 |
| MPLF030C | 10/08/24 | 0 | -7.54 | -7.42 | 136.6 | 136.6 |
| MPLF030C | 10/09/24 | 0 | -8.56 | -8.53 | 133.2 | 133.2 |
| MPLF030C | 10/09/24 | 0 | -8.63 | -8.44 | 133.3 | 133.3 |
| MPLF030C | 10/10/24 | 0 | -8.47 | -8.49 | 134.1 | 134.4 |
| MPLF030C | 10/10/24 | 0 | -8.49 | -8.45 | 134.7 | 134.7 |
| MPLF030C | 10/12/24 | 0 | -8.53 | -8.44 | 133.2 | 133.2 |
| MPLF030C | 10/12/24 | 0 | -8.46 | -8.46 | 133.2 | 133.2 |
| MPLF030C | 10/14/24 | 0 | -8.67 | -8.65 | 136.9 | 136.9 |
| MPLF030C | 10/14/24 | 0 | -8.57 | -8.61 | 136.9 | 136.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF030C | 10/15/24 | 0 | -8.15 | -8.15 | 133.5 | 133.5 |
| MPLF030C | 10/15/24 | 0 | -8.15 | -8.15 | 133.7 | 133.6 |
| MPLF030C | 10/16/24 | 0 | -8.44 | -8.44 | 132.9 | 132.9 |
| MPLF030C | 10/16/24 | 0 | -8.46 | -8.46 | 133.2 | 133.2 |
| MPLF030C | 10/17/24 | 0.1 | -8.13 | -8.15 | 132.9 | 132.9 |
| MPLF030C | 10/17/24 | 0 | -8.29 | -8.44 | 133.5 | 133.5 |
| MPLF030C | 10/18/24 | 0.2 | -9.79 | -9.65 | 131.4 | 131.5 |
| MPLF030C | 10/18/24 | 0.1 | -9.5 | -9.5 | 131.7 | 131.7 |
| MPLF030C | 10/19/24 | 0 | -9.18 | -9.17 | 134.1 | 134.1 |
| MPLF030C | 10/19/24 | 0 | -9.16 | -9.12 | 134.4 | 134.4 |
| MPLF030C | 10/22/24 | 0 | -9.29 | -9.23 | 137.2 | 137.2 |
| MPLF030C | 10/22/24 | 0 | -9.18 | -9.17 | 137.1 | 137.2 |
| MPLF030C | 10/23/24 | 0 | -9.08 | -9.08 | 133.5 | 133.8 |
| MPLF030C | 10/23/24 | 0 | -9.08 | -9.08 | 134.1 | 134.1 |
| MPLF030C | 10/24/24 | 0 | -9.6 | -9.58 | 132.6 | 132.6 |
| MPLF030C | 10/24/24 | 0 | -9.62 | -9.75 | 132.9 | 132.9 |
| MPLF030C | 10/25/24 | 0 | -8.57 | -8.44 | 133.5 | 133.5 |
| MPLF030C | 10/25/24 | 0 | -8.55 | -8.44 | 133.7 | 133.6 |
| MPLF030C | 10/26/24 | 0 | -9.55 | -9.38 | 134.4 | 134.4 |
| MPLF030C | 10/26/24 | 0 | -9.55 | -9.46 | 134.4 | 134.4 |
| MPLF030C | 10/30/24 | 0 | -6.92 | -7.1 | 139.4 | 139.4 |
| MPLF030C | 11/01/24 | 0 | -7.63 | -7.63 | 138.1 | 138.1 |
| MPLF030C | 11/01/24 | 0 | -7.78 | -7.54 | 138 | 138 |
| MPLF030C | 11/06/24 | 14.9 | -12.06 | -12.19 | 138.4 | 145.2 |
| MPLF030C | 11/06/24 | 11.2 | -14.83 | -14.66 | 140.7 | 140 |
| MPLF030C | 11/07/24 | 16.5 | -0.75 | -0.84 | 142.7 | 132.9 |
| MPLF030C | 11/08/24 | 0.1 | 3.76 | -2.15 | 111.8 | 136.6 |
| MPLF030C | 11/08/24 | 0 | -5.16 | -5.33 | 140.9 | 141 |
| MPLF030C | 11/08/24 | 0 | -5.8 | -5.84 | 141.4 | 141.4 |
| MPLF030C | 11/11/24 | 0 | -7.47 | -7.5 | 131.4 | 131.3 |
| MPLF030C | 11/12/24 | 0 | -5.47 | -5.47 | 147.3 | 147.3 |
| MPLF030C | 11/12/24 | 0 | -5.63 | -5.63 | 147.5 | 147.5 |
| MPLF030C | 11/13/24 | 0 | -4.8 | -4.8 | 147.6 | 147.6 |
| MPLF030C | 11/13/24 | 0 | -4.91 | -4.9 | 147.9 | 147.9 |
| MPLF030C | 11/15/24 | 0 | -5.46 | -8.53 | 151.5 | 151.2 |
| MPLF030C | 11/15/24 | 0 | -12.7 | -12.66 | 150.8 | 150.8 |
| MPLF030C | 11/20/24 | 0 | -17.21 | -17.09 | 138.2 | 138.2 |
| MPLF030C | 11/20/24 | 0 | -17.11 | -17.16 | 138.3 | 138.3 |
| MPLF030C | 11/23/24 | 0.3 | -15.03 | -13.94 | 144.7 | 145 |
| MPLF030C | 11/23/24 | 0.1 | -10.81 | -10.81 | 143.9 | 143.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF030C | 11/25/24 | 0 | -8.18 | -8.23 | 142.1 | 142.1 |
| MPLF030C | 11/25/24 | 0 | -8.23 | -8.22 | 142.1 | 142.1 |
| MPLF030C | 12/06/24 | 0 | -12.28 | -12.28 | 140.4 | 140.8 |
| MPLF031B | 07/05/24 | 0.7 | -14.59 | -14.55 | 141.3 | 141.2 |
| MPLF031B | 07/05/24 | 0.9 | -14.68 | -14.68 | 141.5 | 141.4 |
| MPLF031B | 07/18/24 | 0 | -15.69 | -15.69 | 134.4 | 134.4 |
| MPLF031B | 07/18/24 | 0 | -15.71 | -15.7 | 134.6 | 134.4 |
| MPLF031B | 08/07/24 | 0 | -16.1 | -14.1 | 142 | 141.7 |
| MPLF031B | 08/07/24 | 0 | -13.92 | -13.85 | 141.7 | 141.7 |
| MPLF031B | 08/21/24 | 0 | -12.91 | -12.45 | 138.4 | 138.4 |
| MPLF031B | 08/21/24 | 0 | -12.38 | -12.45 | 138.4 | 138.4 |
| MPLF031B | 09/09/24 | 0 | -11.3 | -11.96 | 142.6 | 143.4 |
| MPLF031B | 09/09/24 | 0 | -12.15 | -12.13 | 143.4 | 143.4 |
| MPLF031B | 09/16/24 | 0 | -12.17 | -11.78 | 141.1 | 140.9 |
| MPLF031B | 09/16/24 | 0 | -11.44 | -11.44 | 140.9 | 140.7 |
| MPLF031B | 10/05/24 | 0 | -8.63 | -10.3 | 140 | 140 |
| MPLF031B | 10/05/24 | 0 | -11.27 | -11.23 | 140.7 | 140.7 |
| MPLF031B | 10/23/24 | 0.2 | -10.93 | -10.93 | 139.1 | 139.1 |
| MPLF031B | 10/23/24 | 0.1 | -10.93 | -10.93 | 139.4 | 139.4 |
| MPLF031B | 11/15/24 | 0 | -10.83 | -16.03 | 142 | 142.4 |
| MPLF031B | 11/15/24 | 0 | -18.8 | -18.8 | 143.4 | 143.4 |
| MPLF031B | 11/27/24 | 0.1 | -20.25 | -20.22 | 144.3 | 144.6 |
| MPLF031B | 11/27/24 | 0.2 | -20.46 | -20.46 | 144.5 | 144.5 |
| MPLF031B | 12/13/24 | 0.1 | -21.61 | -21.61 | 143.4 | 143.4 |
| MPLF031B | 12/13/24 | 0 | -21.65 | -21.61 | 143.4 | 143.4 |
| MPLF031B | 12/13/24 | 0 | -20.95 | -18.91 | 143.4 | 143.4 |
| MPLF031B | 12/13/24 | 0 | -18.19 | -18.15 | 143 | 143.3 |
| MPLF033D | 07/02/24 | 9.7 | -0.15 | -0.14 | 141.2 | 140.8 |
| MPLF033D | 07/02/24 | 9.2 | -0.12 | -0.12 | 139.9 | 139.7 |
| MPLF033D | 07/25/24 | 9.8 | -0.14 | -4.91 | 123.6 | 135 |
| MPLF033D | 08/13/24 | 4.8 | -0.49 | -0.46 | 149.4 | 149.3 |
| MPLF033D | 08/13/24 | 5.1 | -0.17 | -0.17 | 149 | 149 |
| MPLF033D | 08/13/24 | 4.4 | -0.16 | -0.16 | 149 | 149 |
| MPLF033D | 09/13/24 | 12.4 | -0.1 | -0.1 | 141 | 140.8 |
| MPLF033D | 09/13/24 | 12.4 | -0.07 | -0.07 | 140.9 | 141.4 |
| MPLF033D | 09/27/24 | 0.2 | -0.25 | -0.25 | 146.1 | 146.4 |
| MPLF033D | 09/27/24 | 0.3 | -0.25 | -0.24 | 146.4 | 146.4 |
| MPLF034D | 07/02/24 | 1.9 | -44.96 | -45.01 | 164.3 | 164.4 |
| MPLF034D | 07/02/24 | 2.1 | -45.32 | -45.28 | 164.4 | 164.3 |
| MPLF034D | 08/08/24 | 8.4 | -44.91 | -37.53 | 164.5 | 163.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF034D | 08/08/24 | 3.9 | -21.95 | -21.7 | 159 | 159 |
| MPLF034D | 09/10/24 | 0 | -2.54 | -24 | 165.2 | 170 |
| MPLF034D | 09/10/24 | 0 | -29.14 | -29.15 | 170.2 | 170.2 |
| MPLF034D | 09/16/24 | 0.3 | -41.9 | -43.16 | 164.9 | 165.1 |
| MPLF034D | 09/16/24 | 0.2 | -43.79 | -43.86 | 165.2 | 165.3 |
| MPLF034D | 10/01/24 | 0 | -42.46 | -42.46 | 164.6 | 164.6 |
| MPLF034D | 10/01/24 | 0 | -42.44 | -42.46 | 164.6 | 164.6 |
| MPLF034D | 11/05/24 | 0 | -28.32 | -28.35 | 144 | 144 |
| MPLF034D | 11/05/24 | 0 | -27.47 | -27.58 | 144 | 144 |
| MPLF034D | 12/14/24 | 0 | -38.22 | -38.41 | 162.8 | 162.8 |
| MPLF034D | 12/14/24 | 0 | -38.54 | -38.46 | 162.8 | 162.8 |
| MPLF036C | 08/09/24 | 0 | -7.12 | -7.12 | 131.1 | 131.1 |
| MPLF036C | 08/09/24 | 0 | -7.05 | -7.08 | 130.9 | 131.1 |
| MPLF037A | 07/02/24 | 0.9 | -15.02 | -15 | 144.4 | 144.4 |
| MPLF037A | 07/02/24 | 0.9 | -15.11 | -15.09 | 144.5 | 144.5 |
| MPLF037A | 08/13/24 | 0 | -2.28 | -2.47 | 142.7 | 142.4 |
| MPLF037A | 08/14/24 | 0 | -14.9 | -17.26 | 145.4 | 145.4 |
| MPLF037A | 08/14/24 | 0 | -17.93 | -17.91 | 145.4 | 145.4 |
| MPLF037A | 09/13/24 | 1.7 | -17.79 | -11.6 | 144 | 142.8 |
| MPLF037A | 09/13/24 | 1.8 | -10.24 | -7.58 | 142.3 | 141.3 |
| MPLF037A | 09/13/24 | 2 | -6.73 | -5.03 | 140.8 | 139.2 |
| MPLF037A | 09/13/24 | 2 | -3.89 | -3.78 | 137.8 | 137.5 |
| MPLF037A | 09/13/24 | 2.1 | -3.25 | -3.25 | 136.2 | 136.4 |
| MPLF037A | 10/02/24 | 0 | -0.98 | -0.97 | 135.6 | 136.1 |
| MPLF037A | 10/02/24 | 0 | -0.93 | -0.92 | 136 | 135.5 |
| MPLF040B | 07/02/24 | 0 | -3.35 | -1.15 | 139.5 | 136 |
| MPLF040B | 07/02/24 | 0 | -0.73 | -1.49 | 135 | 135.6 |
| MPLF040B | 07/02/24 | 0 | -2.21 | -2.21 | 137.5 | 137.6 |
| MPLF040B | 12/14/24 | 0 | -4.88 | -4.86 | 137 | 136.6 |
| MPLF040B | 12/14/24 | 0 | -4.9 | -4.81 | 137.5 | 137.8 |
| MPLF040B | 12/17/24 | 0 | -6.48 | -24.23 | 139.5 | 144.2 |
| MPLF040B | 12/17/24 | 0.2 | -32.33 | -32.33 | 147.3 | 147.5 |
| MPLF040B | 12/19/24 | 0 | -36.42 | -37.15 | 144.3 | 145.2 |
| MPLF040B | 12/19/24 | 0 | -37.24 | -37.29 | 145.2 | 145.2 |
| MPLF040B | 12/20/24 | 0 | -38.12 | -37.19 | 136.6 | 136.6 |
| MPLF040B | 12/20/24 | 0 | -36.81 | -36.81 | 137.5 | 137.3 |
| MPLF041B | 07/02/24 | 0.3 | -40.93 | -40.9 | 142.7 | 142.7 |
| MPLF041B | 07/02/24 | 0.3 | -40.95 | -40.92 | 142.8 | 142.8 |
| MPLF041B | 08/13/24 | 0.4 | -3.02 | -3.02 | 140 | 141 |
| MPLF041B | 08/13/24 | 0.6 | -3.04 | -3.04 | 140 | 140.7 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF041B | 08/14/24 | 0 | -38.98 | -38.88 | 148.2 | 148.2 |
| MPLF041B | 08/14/24 | 0 | -38.86 | -38.88 | 148.2 | 148.2 |
| MPLF041B | 09/13/24 | 0 | -33.26 | -37.85 | 144.5 | 144.5 |
| MPLF041B | 09/13/24 | 0 | -38.81 | -38.81 | 144.5 | 144.5 |
| MPLF041B | 10/05/24 | 0 | -40.57 | -38.46 | 140.7 | 141 |
| MPLF041B | 10/05/24 | 0 | -38.33 | -38.2 | 141.3 | 141.3 |
| MPLF041B | 11/06/24 | 0 | -25.21 | -15.35 | 132.3 | 131.4 |
| MPLF041B | 11/06/24 | 0 | -14.36 | -14.32 | 131.1 | 131.1 |
| MPLF041B | 12/19/24 | 0 | -3.32 | -3.24 | 133.9 | 133.9 |
| MPLF041B | 12/19/24 | 0 | -3.3 | -3.26 | 133.3 | 132.6 |
| MPLF044C | 08/12/24 | 0 | -0.46 | -0.47 | 133.5 | 134.3 |
| MPLF044C | 09/13/24 | 1.2 | -0.42 | -0.42 | 140.2 | 139.9 |
| MPLF044C | 09/13/24 | 1.2 | -0.43 | -0.43 | 140.7 | 140.3 |
| MPLF044C | 10/02/24 | 0.1 | -0.73 | -0.73 | 137.4 | 137.6 |
| MPLF044C | 10/02/24 | 0.1 | -0.77 | -0.74 | 137.7 | 137.9 |
| MPLF0503 | 08/16/24 | 0 | -11.58 | -11.58 | 134.2 | 134.2 |
| MPLF0503 | 08/16/24 | 0 | -11.31 | -11.41 | 134.4 | 134.4 |
| MPLF0503 | 08/17/24 | 0 | -12.04 | -11.94 | 133.4 | 133.5 |
| MPLF0503 | 08/17/24 | 0 | -12.11 | -12.04 | 133.5 | 133.5 |
| MPLF0503 | 09/03/24 | 0 | -26.97 | -26.63 | 134.6 | 134.6 |
| MPLF0503 | 09/05/24 | 2.3 | -14.18 | -11.46 | 134.2 | 131.4 |
| MPLF0503 | 09/05/24 | 0 | -11.08 | -10.61 | 131.4 | 131.4 |
| MPLF0503 | 09/06/24 | 0 | -4.27 | -4.52 | 131.4 | 132.3 |
| MPLF0503 | 09/06/24 | 0 | -4.83 | -4.73 | 132.3 | 132.3 |
| MPLF0503 | 09/09/24 | 0 | -12.93 | -12.98 | 131.5 | 131.5 |
| MPLF0503 | 09/09/24 | 0 | -2.17 | -2.17 | 131.5 | 131.5 |
| MPLF0503 | 09/12/24 | 1.3 | -9.08 | -23.09 | 133.5 | 133.7 |
| MPLF0503 | 09/12/24 | 2 | -10.51 | -8.15 | 134.6 | 134.2 |
| MPLF0503 | 09/12/24 | 0.1 | -4.76 | -4.72 | 134 | 134.2 |
| MPLF0503 | 09/14/24 | 1.3 | -10.65 | -9.64 | 143.4 | 143.8 |
| MPLF0503 | 09/14/24 | 1.3 | -9.63 | -9.63 | 143.8 | 143.8 |
| MPLF0503 | 09/16/24 | 1.1 | -9.16 | -7.77 | 142.9 | 143.6 |
| MPLF0503 | 09/16/24 | 1.1 | -7.72 | -7.72 | 143.5 | 143.5 |
| MPLF0503 | 09/16/24 | 1.4 | -8.78 | -3.65 | 141.9 | 141.7 |
| MPLF0503 | 09/16/24 | 1.2 | -3.16 | -3.15 | 141.4 | 141.4 |
| MPLF0503 | 09/18/24 | 0.7 | -4.51 | -4.44 | 137.2 | 137 |
| MPLF0503 | 09/18/24 | 0.8 | -4.44 | -4.38 | 137.2 | 137.3 |
| MPLF0503 | 09/19/24 | 1.5 | -5.69 | -5.41 | 140 | 140 |
| MPLF0503 | 09/19/24 | 1.4 | -5.47 | -5.43 | 140 | 140 |
| MPLF0503 | 09/20/24 | 0.5 | -4.54 | -4.55 | 141 | 141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF0503 | 09/20/24 | 0.5 | -4.51 | -4.52 | 141.1 | 141.2 |
| MPLF0503 | 09/21/24 | 0 | -2.94 | -2.93 | 139.1 | 139.1 |
| MPLF0503 | 09/23/24 | 0 | -5.55 | -6.84 | 141.5 | 141.7 |
| MPLF0503 | 09/23/24 | 0 | -7.28 | -7.3 | 143.1 | 143.1 |
| MPLF0503 | 09/24/24 | 3.2 | -1.93 | -3.73 | 147.3 | 147.1 |
| MPLF0503 | 09/24/24 | 2.6 | -3.87 | -0.41 | 147.3 | 147.9 |
| MPLF0503 | 09/24/24 | 3 | -0.59 | -5.07 | 146.6 | 146 |
| MPLF0503 | 09/24/24 | 2.8 | -3.4 | -0.51 | 147 | 148 |
| MPLF0503 | 09/24/24 | 3 | -0.52 | -0.52 | 146.9 | 146.4 |
| MPLF0503 | 09/25/24 | 0 | -0.03 | -0.3 | 144.3 | 144.5 |
| MPLF0503 | 09/25/24 | 0 | -0.44 | -0.4 | 144.9 | 144.7 |
| MPLF0503 | 09/26/24 | 0 | -3.9 | -3.89 | 142.9 | 142.9 |
| MPLF0503 | 09/26/24 | 0 | -3.95 | -3.92 | 143 | 143.1 |
| MPLF0503 | 10/01/24 | 0 | -3.75 | -3.75 | 140.4 | 140.4 |
| MPLF0503 | 10/01/24 | 0 | -3.73 | -3.74 | 140.6 | 140.4 |
| MPLF0503 | 10/02/24 | 0 | -4.96 | -4.77 | 133.5 | 133.8 |
| MPLF0503 | 10/02/24 | 0 | -4.81 | -4.94 | 134.7 | 134.7 |
| MPLF0503 | 10/03/24 | 0 | -3.79 | -4.1 | 137.2 | 137.5 |
| MPLF0503 | 10/04/24 | 0 | -4.9 | -4.9 | 136.9 | 136.5 |
| MPLF0503 | 10/04/24 | 0 | -4.99 | -5 | 136.9 | 137.1 |
| MPLF0503 | 10/07/24 | 0 | -6.07 | -5.95 | 136.1 | 136.2 |
| MPLF0503 | 10/07/24 | 0 | -6.27 | -5.92 | 135.9 | 136.2 |
| MPLF0503 | 10/08/24 | 0 | -3.46 | -3.39 | 138 | 138 |
| MPLF0503 | 10/08/24 | 0 | -3.36 | -3.39 | 137.9 | 138.2 |
| MPLF0503 | 10/09/24 | 0 | -6.9 | -7.05 | 131.1 | 131.1 |
| MPLF0503 | 10/09/24 | 0 | -7.07 | -7.05 | 131.4 | 131.4 |
| MPLF0503 | 10/10/24 | 9.8 | -1.4 | -2.57 | 138.2 | 138.9 |
| MPLF0503 | 10/10/24 | 10.5 | -2.8 | -1.25 | 140 | 139.3 |
| MPLF0503 | 10/10/24 | 10.5 | -1.08 | -1.07 | 137.5 | 137.4 |
| MPLF0503 | 10/11/24 | 0 | 1.77 | -0.95 | 129.1 | 132.4 |
| MPLF0503 | 10/11/24 | 0 | -1.36 | -1.38 | 132.6 | 132.6 |
| MPLF0503 | 10/11/24 | 0 | -1.54 | -1.56 | 132.7 | 132.9 |
| MPLF0503 | 10/12/24 | 2.2 | -2.48 | -1.37 | 138.7 | 138.7 |
| MPLF0503 | 10/12/24 | 2.1 | -1.16 | -1.15 | 138.2 | 138.1 |
| MPLF0503 | 10/14/24 | 0 | -3.76 | -3.77 | 138.1 | 138.1 |
| MPLF0503 | 10/14/24 | 0 | -3.78 | -3.77 | 138.2 | 138.3 |
| MPLF0503 | 10/15/24 | 0 | -3.67 | -3.67 | 134.4 | 134.5 |
| MPLF0503 | 10/15/24 | 0 | -3.61 | -4.63 | 134.7 | 135 |
| MPLF0503 | 10/15/24 | 0 | -4.83 | -4.83 | 135.3 | 135.4 |
| MPLF0503 | 10/16/24 | 0 | -5.55 | -11.48 | 134.7 | 134.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF0503 | 10/16/24 | 0 | -11.51 | -11.5 | 134.2 | 134.2 |
| MPLF0503 | 10/17/24 | 0 | -11.97 | -12.07 | 134.1 | 134.1 |
| MPLF0503 | 10/17/24 | 0 | -11.97 | -12.03 | 134.1 | 134.1 |
| MPLF0503 | 10/18/24 | 0.6 | -11.36 | -11.36 | 134.4 | 134.4 |
| MPLF0503 | 10/18/24 | 0.6 | -11.63 | -11.58 | 134.7 | 134.7 |
| MPLF0503 | 10/19/24 | 0.2 | -12.83 | -12.83 | 135.6 | 135.6 |
| MPLF0503 | 10/19/24 | 0.2 | -12.82 | -12.8 | 135.7 | 135.7 |
| MPLF0503 | 10/22/24 | 0 | -14.52 | -14.56 | 136.5 | 136.5 |
| MPLF0503 | 10/22/24 | 0 | -14.83 | -14.73 | 136.5 | 136.5 |
| MPLF0503 | 10/23/24 | 0 | -13.85 | -13.85 | 133.8 | 133.8 |
| MPLF0503 | 10/23/24 | 0 | -13.85 | -13.85 | 134.1 | 134.1 |
| MPLF0503 | 10/24/24 | 0.1 | -9.46 | -9.46 | 132.6 | 132.6 |
| MPLF0503 | 10/24/24 | 0.1 | -9.54 | -9.5 | 132.9 | 132.9 |
| MPLF0503 | 10/25/24 | 0 | -12.83 | -12.83 | 132.6 | 132.7 |
| MPLF0503 | 10/25/24 | 0 | -12.66 | -12.81 | 132.9 | 132.9 |
| MPLF0503 | 11/05/24 | 4.9 | -8.8 | -7.08 | 131 | 131.2 |
| MPLF0503 | 11/05/24 | 4.4 | -7.1 | -7.08 | 131.4 | 131.4 |
| MPLF0503 | 11/11/24 | 0 | -3.44 | -3.39 | 131.9 | 132 |
| MPLF0503 | 12/06/24 | 0.2 | -6.25 | -7.47 | 147.2 | 147.2 |
| MPLF0503 | 12/06/24 | 0.2 | -7.61 | -7.64 | 147.2 | 147.2 |
| MPLF0503 | 12/11/24 | 0 | -8.06 | -7.93 | 145.8 | 145.8 |
| MPLF0503 | 12/15/24 | 0.5 | -13.99 | -13.85 | 136.9 | 136.9 |
| MPLF0503 | 12/15/24 | 0.3 | -13.87 | -13.97 | 136.9 | 136.9 |
| MPLF050B | 07/09/24 | 1.5 | -5.48 | -5.46 | 154.6 | 154.6 |
| MPLF050B | 07/09/24 | 1.5 | -5.49 | -5.49 | 154.8 | 154.6 |
| MPLF050B | 08/12/24 | 0.8 | -5.13 | -5.07 | 154.2 | 154.2 |
| MPLF050B | 08/12/24 | 0.8 | -5.26 | -5.11 | 154.2 | 154.2 |
| MPLF050B | 09/13/24 | 0.9 | -5 | -6.34 | 153.1 | 153.6 |
| MPLF050B | 09/13/24 | 0.9 | -7.05 | -7.06 | 153.9 | 154 |
| MPLF050B | 09/19/24 | 2.8 | -7.43 | -7.09 | 150.5 | 150.4 |
| MPLF050B | 09/19/24 | 2.6 | -6.42 | -6.42 | 150.6 | 150.1 |
| MPLF050B | 10/05/24 | 0.8 | -6.5 | -6.12 | 150 | 150 |
| MPLF050B | 10/05/24 | 0.8 | -6.31 | -6.25 | 150.1 | 150 |
| MPLF050B | 11/13/24 | 0.7 | -6.91 | -6.6 | 150.8 | 151 |
| MPLF050B | 11/13/24 | 0.8 | -7.13 | -6.69 | 150.8 | 150.6 |
| MPLF050B | 12/14/24 | 0 | -5.4 | -5.45 | 153.1 | 153.1 |
| MPLF050B | 12/14/24 | 0 | -5.7 | -5.4 | 152.9 | 153.1 |
| MPLF050B | 12/17/24 | 0.5 | -6.15 | -8.1 | 149.7 | 150.4 |
| MPLF050B | 12/17/24 | 0.4 | -9.15 | -9.37 | 150.8 | 151.2 |
| MPLF050B | 12/19/24 | 0.5 | -10.61 | -15.19 | 150.3 | 150.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF050B | 12/19/24 | 0.4 | -24.77 | -24.76 | 150.3 | 150.3 |
| MPLF050B | 12/20/24 | 1.5 | -18.97 | -14.86 | 147.9 | 146.5 |
| MPLF050B | 12/20/24 | 1.6 | -13.51 | -13.51 | 145.8 | 145.8 |
| MPLF051B | 09/13/24 | 11.5 | -0.03 | -0.03 | 137.6 | 137.4 |
| MPLF051B | 09/13/24 | 11.5 | -0.06 | -0.07 | 138 | 138 |
| MPLF051B | 10/02/24 | 12.4 | -0.08 | -0.08 | 147.2 | 147.3 |
| MPLF051B | 10/02/24 | 12.4 | -0.09 | -0.09 | 147.2 | 146.8 |
| MPLF053B | 07/02/24 | 2 | -1.22 | -1.18 | 169.8 | 169.9 |
| MPLF053B | 07/02/24 | 2 | -1.16 | -1.16 | 170 | 169.9 |
| MPLF053B | 08/08/24 | 0.7 | -1.11 | -1.06 | 170.9 | 170.7 |
| MPLF053B | 08/08/24 | 0.6 | -1.05 | -1.05 | 171.2 | 171.2 |
| MPLF053B | 09/13/24 | 1.6 | -0.89 | -0.63 | 171.3 | 171 |
| MPLF053B | 09/13/24 | 1.6 | -0.65 | -0.62 | 171 | 170.7 |
| MPLF053B | 10/09/24 | 1.5 | -0.78 | -0.65 | 173.7 | 173.8 |
| MPLF053B | 10/09/24 | 1.5 | -0.83 | -0.82 | 173.7 | 173.7 |
| MPLF053B | 11/13/24 | 0 | -0.09 | -0.09 | 135.3 | 138.8 |
| MPLF053B | 12/14/24 | 0 | 0.57 | -0.28 | 170.7 | 188.2 |
| MPLF053B | 12/14/24 | 0 | -1.49 | -1.53 | 188.8 | 189.5 |
| MPLF053B | 12/19/24 | 3.8 | -13.52 | -13.53 | 157 | 157.6 |
| MPLF053B | 12/20/24 | 7.2 | -15.37 | -8.99 | 156.2 | 149 |
| MPLF054C | 07/02/24 | 11.6 | -0.77 | -0.74 | 146.6 | 146.8 |
| MPLF054C | 07/02/24 | 11.7 | -0.74 | -0.75 | 146.6 | 146.9 |
| MPLF054C | 08/08/24 | 13.4 | -1.62 | -0.37 | 149.3 | 149 |
| MPLF054C | 08/08/24 | 11.2 | -0.32 | -0.31 | 148.2 | 148.6 |
| MPLF054C | 08/09/24 | 6.8 | -0.22 | -0.14 | 146.8 | 146.8 |
| MPLF054C | 08/09/24 | 6.9 | -0.2 | -0.21 | 146.8 | 146.8 |
| MPLF054C | 09/13/24 | 0 | 0.39 | -0.3 | 143.1 | 159.9 |
| MPLF054C | 09/13/24 | 0 | -0.41 | -0.39 | 165 | 165.5 |
| MPLF054C | 10/09/24 | 11.5 | -1.04 | -1.04 | 151.2 | 151.2 |
| MPLF054C | 10/09/24 | 11.5 | -1.18 | -1.12 | 151.2 | 151.5 |
| MPLF054C | 10/23/24 | 8.5 | -0.45 | -0.25 | 144.9 | 144.1 |
| MPLF054C | 10/23/24 | 8.8 | -0.23 | -0.7 | 142.9 | 144.4 |
| MPLF054C | 10/23/24 | 9 | -0.76 | -0.27 | 145.4 | 144.7 |
| MPLF054C | 10/23/24 | 9.3 | -0.22 | -0.21 | 142.2 | 142.3 |
| MPLF054C | 12/14/24 | 0 | -0.47 | -0.48 | 143.7 | 143.7 |
| MPLF056B | 07/02/24 | 6.4 | -1.3 | -1.32 | 154 | 154.1 |
| MPLF056B | 07/02/24 | 6.4 | -1.29 | -1.28 | 154.1 | 154.2 |
| MPLF056B | 07/16/24 | 6 | -1.48 | -1.27 | 152.7 | 151.1 |
| MPLF056B | 07/16/24 | 5.8 | -1.56 | -1.56 | 152.4 | 152.6 |
| MPLF056B | 07/16/24 | 4.4 | -1.57 | -2.92 | 155.8 | 155.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF056B | 07/16/24 | 4 | -3.18 | -3.15 | 156.1 | 155.9 |
| MPLF056B | 07/16/24 | 4.1 | -3.12 | -1.74 | 155.7 | 153.2 |
| MPLF056B | 07/16/24 | 5 | -1.3 | -1.3 | 149.5 | 149 |
| MPLF056B | 07/23/24 | 4.9 | -0.9 | -2.47 | 161.5 | 161.7 |
| MPLF056B | 07/23/24 | 4.9 | -2.56 | -2.56 | 161.8 | 161.9 |
| MPLF056B | 08/13/24 | 3.8 | -3.24 | -2 | 151.2 | 149.7 |
| MPLF056B | 08/13/24 | 3.4 | -2.13 | -2.12 | 151.5 | 150 |
| MPLF056B | 09/13/24 | 7.2 | -1.37 | -3.28 | 144.6 | 148.8 |
| MPLF056B | 09/13/24 | 4.6 | -3.66 | -3.64 | 149.9 | 150.6 |
| MPLF056B | 10/09/24 | 5.9 | -4 | -3.99 | 147.2 | 147.2 |
| MPLF056B | 10/09/24 | 6 | -4.34 | -4.22 | 147.2 | 147.2 |
| MPLF056B | 10/23/24 | 6.1 | -4.27 | -4.26 | 146.8 | 146.8 |
| MPLF056B | 10/23/24 | 6.1 | -4.32 | -4.32 | 146.6 | 146.7 |
| MPLF057A | 07/02/24 | 3.6 | -38.53 | -38.53 | 150.3 | 150.4 |
| MPLF057A | 07/02/24 | 3 | -38.53 | -38.53 | 150.4 | 150.4 |
| MPLF057A | 08/13/24 | 0 | -30.07 | -39.95 | 150.4 | 150.4 |
| MPLF057A | 08/13/24 | 0 | -41.33 | -41.03 | 150.4 | 150.4 |
| MPLF057A | 09/13/24 | 0 | -41.52 | -43.94 | 149.6 | 149.5 |
| MPLF057A | 09/13/24 | 0.1 | -45.88 | -45.88 | 149.7 | 149.7 |
| MPLF057A | 10/09/24 | 0.1 | -45.36 | -45.21 | 148.6 | 148.6 |
| MPLF057A | 10/09/24 | 0.6 | -45.39 | -45.12 | 148.6 | 148.6 |
| MPLF057A | 11/13/24 | 0 | -37.68 | -37.8 | 148.4 | 148.5 |
| MPLF057A | 11/13/24 | 0 | -37.87 | -37.88 | 148.5 | 148.5 |
| MPLF057A | 12/14/24 | 0 | -42.21 | -42.21 | 149.3 | 149.3 |
| MPLF057A | 12/14/24 | 0 | -42.25 | -42.23 | 149.3 | 149.3 |
| MPLF058B | 07/02/24 | 0.2 | -29.86 | -30.01 | 140.5 | 140.5 |
| MPLF058B | 07/02/24 | 0.3 | -30.02 | -30.01 | 140.5 | 140.5 |
| MPLF058B | 08/13/24 | 0 | -2.94 | -2.83 | 137.8 | 137.8 |
| MPLF058B | 08/13/24 | 0 | -2.92 | -2.91 | 137.8 | 138 |
| MPLF058B | 08/14/24 | 0 | -29.04 | -31.45 | 142.3 | 142.1 |
| MPLF058B | 08/14/24 | 0 | -32.42 | -32.12 | 142.4 | 142.4 |
| MPLF058B | 09/13/24 | 0.2 | -32.07 | -33.22 | 141.3 | 141.4 |
| MPLF058B | 09/13/24 | 0.2 | -33.43 | -33.43 | 141.3 | 141.4 |
| MPLF058B | 10/01/24 | 0.3 | -33.85 | -33.89 | 140.9 | 140.8 |
| MPLF058B | 10/01/24 | 0.4 | -34.09 | -33.98 | 140.9 | 140.9 |
| MPLF058B | 11/12/24 | 0.4 | -31.11 | -30.91 | 140.6 | 140.7 |
| MPLF058B | 11/12/24 | 0.4 | -31.41 | -31.41 | 140.7 | 140.7 |
| MPLF058B | 12/17/24 | 0.5 | -4.45 | -4.54 | 134.3 | 134.1 |
| MPLF058B | 12/17/24 | 0.6 | -4.67 | -4.64 | 134.3 | 134 |
| MPLF058B | 12/19/24 | 0.8 | -3.37 | -3.28 | 136.9 | 135.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF058B | 12/19/24 | 0.7 | -3.31 | -3.32 | 135.9 | 135.3 |
| MPLF060A | 07/02/24 | 1.3 | -6.49 | -6.48 | 158.5 | 158.4 |
| MPLF060A | 07/02/24 | 1.3 | -6.52 | -6.48 | 158.6 | 158.5 |
| MPLF060A | 08/13/24 | 0.1 | -6.59 | -10.11 | 159.4 | 159.4 |
| MPLF060A | 08/13/24 | 0.2 | -10.7 | -10.71 | 159.4 | 159.4 |
| MPLF060A | 09/13/24 | 2.1 | -12.11 | -6.04 | 159.5 | 157.7 |
| MPLF060A | 09/13/24 | 2 | -3.8 | -3.77 | 156.1 | 156.3 |
| MPLF060A | 10/09/24 | 0 | -1.39 | -2.36 | 158.3 | 161.1 |
| MPLF060A | 10/09/24 | 0 | -2.83 | -2.82 | 162 | 162 |
| MPLF060A | 11/13/24 | 0 | -1.24 | -1.19 | 157.5 | 157.8 |
| MPLF060A | 11/13/24 | 0 | -1.31 | -1.3 | 157.6 | 157.7 |
| MPLF060A | 12/14/24 | 0 | -2.42 | -4.87 | 157.8 | 161 |
| MPLF060A | 12/14/24 | 0 | -6.73 | -6.73 | 162 | 162 |
| MPLF060A | 12/19/24 | 0.7 | -16.05 | -17.73 | 151.2 | 152.3 |
| MPLF060A | 12/19/24 | 0.6 | -18.58 | -18.61 | 152.3 | 152.2 |
| MPLF060A | 12/20/24 | 2 | -20.94 | -27.73 | 153.8 | 156.2 |
| MPLF060A | 12/20/24 | 1.7 | -32.8 | -32.76 | 155.8 | 155.8 |
| MPLF060A | 12/20/24 | 1.7 | -32.78 | -19.25 | 155.4 | 152.3 |
| MPLF060A | 12/20/24 | 1.8 | -11.84 | -11.82 | 146.8 | 146.8 |
| MPLF061A | 07/02/24 | 4.7 | -0.67 | -0.67 | 137.1 | 137.1 |
| MPLF061A | 07/02/24 | 4.7 | -0.64 | -0.63 | 136.8 | 137 |
| MPLF061A | 08/08/24 | 8.1 | -0.62 | -0.61 | 135.1 | 136.9 |
| MPLF061A | 08/08/24 | 6.8 | -0.59 | -0.59 | 137.2 | 137.2 |
| MPLF061A | 09/13/24 | 5.9 | -0.53 | -0.34 | 138.2 | 138.3 |
| MPLF061A | 09/13/24 | 6 | -0.31 | -0.3 | 138.1 | 138 |
| MPLF061A | 10/09/24 | 1.3 | -0.43 | -0.5 | 144.7 | 145.1 |
| MPLF061A | 10/09/24 | 1.4 | -0.55 | -0.55 | 145.5 | 145.4 |
| MPLF061A | 11/13/24 | 3.7 | -0.61 | -0.6 | 131.6 | 131.6 |
| MPLF061A | 11/13/24 | 3.8 | -0.58 | -0.58 | 131.6 | 131.4 |
| MPLF061A | 12/14/24 | 1.7 | -0.15 | -0.17 | 145.4 | 145.8 |
| MPLF061A | 12/14/24 | 1.8 | -0.14 | -0.15 | 146.2 | 146.1 |
| MPLF0704 | 12/12/24 | 0.2 | -13.26 | -13.26 | 136.9 | 136.8 |
| MPLF0704 | 12/17/24 | 0.3 | -13.17 | -13.3 | 136 | 136.1 |
| MPLF085B | 08/07/24 | 0.4 | -52.55 | -52.47 | 131.1 | 131.2 |
| MPLF085B | 08/07/24 | 0.2 | -52.22 | -52.22 | 131.2 | 131.2 |
| MPLF087C | 10/09/24 | 0.5 | -21.3 | -20.55 | 132.6 | 132.6 |
| MPLF087C | 10/09/24 | 0.6 | -20.38 | -20.38 | 132.7 | 132.7 |
| MPLF087C | 10/23/24 | 0.8 | -18.38 | -18.4 | 136.2 | 136.2 |
| MPLF087C | 10/23/24 | 0.7 | -18.43 | -18.43 | 136.6 | 136.6 |
| MPLF087C | 12/06/24 | 0 | -3.18 | -5.64 | 130.9 | 131.8 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF087C | 12/06/24 | 0.1 | -6.87 | -6.94 | 132.3 | 132.3 |
| MPLF087C | 12/13/24 | 0 | -9.48 | -12.83 | 132.2 | 132.3 |
| MPLF087C | 12/13/24 | 0 | -15.2 | -15.07 | 133.1 | 133.1 |
| MPLF0903 | 09/26/24 | 0 | -50.38 | -50.44 | 136.1 | 136.1 |
| MPLF0903 | 09/26/24 | 0 | -49.05 | -48.15 | 135.9 | 135.5 |
| MPLF090A | 07/02/24 | 1.7 | -1.75 | -1.75 | 134.8 | 134.9 |
| MPLF090A | 07/02/24 | 1.6 | -1.8 | -1.76 | 135.1 | 134.8 |
| MPLF090A | 08/13/24 | 0.4 | -1.95 | -1.93 | 139.2 | 134.7 |
| MPLF090A | 08/13/24 | 1.5 | -1.47 | -1.48 | 134.2 | 134.4 |
| MPLF090A | 10/09/24 | 0.9 | -1.83 | -1.79 | 132.3 | 132.3 |
| MPLF092C | 07/02/24 | 0.4 | -3.68 | -3.65 | 136.7 | 136.8 |
| MPLF092C | 07/02/24 | 0.5 | -3.7 | -3.7 | 136.8 | 137.2 |
| MPLF092C | 08/13/24 | 0 | -3.94 | -10.85 | 141.9 | 142 |
| MPLF092C | 08/13/24 | 0 | -9.12 | -9.12 | 141.4 | 142 |
| MPLF092C | 09/13/24 | 2.2 | -7.33 | -7.3 | 137.2 | 137.3 |
| MPLF092C | 09/13/24 | 2.2 | -6.96 | -6.96 | 137.1 | 137 |
| MPLF092C | 10/09/24 | 2.2 | -6.78 | -7.16 | 136.2 | 136.6 |
| MPLF092C | 10/09/24 | 2.1 | -7.46 | -7.46 | 136.9 | 136.7 |
| MPLF093C | 07/02/24 | 2.4 | -1.88 | -2.12 | 158.1 | 157.8 |
| MPLF093C | 07/02/24 | 2.4 | -2 | -1.87 | 157.9 | 158 |
| MPLF093C | 08/13/24 | 0 | -0.05 | -0.02 | 132.6 | 132.4 |
| MPLF093C | 08/13/24 | 0 | -0.04 | -0.03 | 133.1 | 132.9 |
| MPLF093C | 08/14/24 | 0 | -1.09 | -1.63 | 167.8 | 169.7 |
| MPLF093C | 08/14/24 | 0 | -1.9 | -1.9 | 170.2 | 170.2 |
| MPLF093C | 09/13/24 | 2.9 | -3.41 | -2.07 | 157.8 | 155.3 |
| MPLF093C | 09/13/24 | 2.8 | -1.65 | -1.65 | 154 | 154 |
| MPLF093C | 10/02/24 | 0 | -1.62 | -1.61 | 158 | 157.9 |
| MPLF093C | 10/02/24 | 0 | -1.23 | -1.2 | 158.1 | 158.3 |
| MPLF097B | 07/02/24 | 1.9 | -38.09 | -38.06 | 162.5 | 162.4 |
| MPLF097B | 07/02/24 | 2.1 | -38.15 | -38.17 | 162.4 | 162.4 |
| MPLF097B | 07/24/24 | 0 | -38 | -37.96 | 162.6 | 162.3 |
| MPLF097B | 07/24/24 | 0 | -38.06 | -38.06 | 162.5 | 162.4 |
| MPLF097B | 08/12/24 | 0 | -38.92 | -38.83 | 162.4 | 162.2 |
| MPLF097B | 08/12/24 | 0 | -38.67 | -38.67 | 162.4 | 162.4 |
| MPLF097B | 09/13/24 | 0 | -36.37 | -36.36 | 160.6 | 160.5 |
| MPLF097B | 09/13/24 | 0 | -36.29 | -36.29 | 160.6 | 160.8 |
| MPLF097B | 09/16/24 | 0.2 | -36.47 | -36.47 | 161.5 | 161.5 |
| MPLF097B | 09/16/24 | 0.2 | -36.44 | -36.47 | 161.1 | 161.4 |
| MPLF097B | 10/02/24 | 0 | -36.59 | -36.63 | 160.7 | 160.9 |
| MPLF097B | 10/02/24 | 0 | -36.58 | -36.55 | 160.8 | 160.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF097B | 11/13/24 | 0 | -30.24 | -30.11 | 158.2 | 158.6 |
| MPLF097B | 11/13/24 | 0 | -30.45 | -30.15 | 158.1 | 158.4 |
| MPLF097B | 12/11/24 | 0 | -36.72 | -36.81 | 157 | 156.8 |
| MPLF097B | 12/11/24 | 0 | -36.71 | -36.77 | 156.6 | 156.6 |
| MPLF098A | 07/02/24 | 1.9 | -21.56 | -21.65 | 162.6 | 162.5 |
| MPLF098A | 07/02/24 | 1.9 | -21.49 | -21.5 | 162.6 | 162.6 |
| MPLF098A | 08/13/24 | 0.6 | -21.27 | -22.88 | 162.8 | 163.2 |
| MPLF098A | 08/13/24 | 0.5 | -24.27 | -24.31 | 163.7 | 163.7 |
| MPLF098A | 09/13/24 | 0.9 | -25.96 | -27.35 | 161.3 | 161.6 |
| MPLF098A | 09/13/24 | 0.8 | -28.87 | -29 | 161.9 | 161.9 |
| MPLF098A | 10/02/24 | 0.6 | -30.84 | -30.57 | 160.3 | 160.3 |
| MPLF098A | 10/02/24 | 0.7 | -31.12 | -30.59 | 160.3 | 160.3 |
| MPLF098A | 11/13/24 | 0.9 | -25.46 | -25.46 | 159.7 | 159.7 |
| MPLF098A | 12/14/24 | 0.5 | -26.38 | -26.38 | 159 | 159 |
| MPLF098A | 12/14/24 | 0.5 | -26.68 | -26.38 | 159 | 159 |
| MPLF098A | 12/17/24 | 2 | -29.97 | -29.97 | 158.2 | 158.2 |
| MPLF098A | 12/19/24 | 0.6 | -8.78 | -11.13 | 158.6 | 160.3 |
| MPLF098A | 12/19/24 | 0.5 | -12.75 | -12.73 | 160.3 | 160.4 |
| MPLF098A | 12/19/24 | 0.7 | -13.96 | -25.36 | 160 | 161.4 |
| MPLF098A | 12/19/24 | 0.7 | -28.17 | -28.31 | 161.2 | 161.3 |
| MPLF098A | 12/19/24 | 0.9 | -30.17 | -30.22 | 150.8 | 150.8 |
| MPLF098A | 12/20/24 | 1 | -31.07 | -31.07 | 155.4 | 155 |
| MPLF098A | 12/20/24 | 1 | -31.07 | -31.07 | 155 | 154.9 |
| MPLF098A | 12/21/24 | 1.2 | -30.77 | -30.77 | 155.8 | 155.8 |
| MPLF098A | 12/21/24 | 1.2 | -30.75 | -30.74 | 155 | 155.1 |
| MPLF098A | 12/23/24 | 1.3 | -30.84 | -30.78 | 149.7 | 149.7 |
| MPLF102D | 08/12/24 | 0 | -46.62 | -46.98 | 135.9 | 135.9 |
| MPLF102D | 08/12/24 | 0 | -46.98 | -46.94 | 135.9 | 135.9 |
| MPLF102D | 08/21/24 | 0.4 | -47.43 | -47.77 | 136.1 | 136.2 |
| MPLF102D | 08/21/24 | 0.4 | -47.6 | -47.43 | 136.3 | 136.3 |
| MPLF102D | 08/26/24 | 0.2 | -44.25 | -44.17 | 135 | 135.3 |
| MPLF102D | 08/26/24 | 0.1 | -44.28 | -44.28 | 135.6 | 135.6 |
| MPLF102D | 08/26/24 | 0.1 | -44.11 | -44.04 | 135.4 | 135.6 |
| MPLF102D | 09/09/24 | 0.3 | -40.25 | -40.26 | 135.2 | 135.2 |
| MPLF102D | 09/09/24 | 0.2 | -40.49 | -40.93 | 135.1 | 135.2 |
| MPLF102D | 09/16/24 | 0.6 | -41.03 | -40.19 | 140.5 | 140.6 |
| MPLF102D | 09/16/24 | 0.6 | -40.19 | -40.18 | 140.6 | 140.6 |
| MPLF102D | 10/02/24 | 0.3 | -45.4 | -45.12 | 136.6 | 136.9 |
| MPLF102D | 10/02/24 | 0.4 | -45.24 | -45.34 | 137 | 137.1 |
| MPLF102D | 10/23/24 | 0.2 | -44.28 | -44.36 | 136.2 | 136.2 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF102D | 10/23/24 | 0.2 | -44.32 | -44.36 | 136.6 | 136.6 |
| MPLF102D | 10/28/24 | 0 | -43.39 | -43.12 | 135.7 | 135.9 |
| MPLF102D | 10/28/24 | 0.1 | -42.97 | -43.29 | 135.9 | 135.9 |
| MPLF102D | 11/27/24 | 0 | -44.46 | -44.39 | 137.9 | 137.9 |
| MPLF102D | 11/27/24 | 0 | -45.58 | -44.67 | 137.9 | 137.9 |
| MPLF102D | 12/08/24 | 0 | -43.31 | -42.95 | 138 | 138 |
| MPLF102D | 12/11/24 | 0 | -42.9 | -43.7 | 137.5 | 137.5 |
| MPLF102D | 12/11/24 | 0 | -43.54 | -43.59 | 137.5 | 137.5 |
| MPLF102D | 12/11/24 | 0 | -43.58 | -43.95 | 137.8 | 137.8 |
| MPLF102D | 12/26/24 | 0.9 | -35.63 | -33.58 | 139.4 | 139.5 |
| MPLF102D | 12/26/24 | 0.9 | -33.15 | -29.67 | 139.1 | 139.2 |
| MPLF102D | 12/26/24 | 0.8 | -28.68 | -28.66 | 137.8 | 137.8 |
| MPLF103B | 07/05/24 | 0 | -36.68 | -43.02 | 133.9 | 134.2 |
| MPLF103B | 07/05/24 | 0 | -46.71 | -46.72 | 134.5 | 134.6 |
| MPLF103B | 07/16/24 | 0.2 | -49.83 | -49.85 | 134 | 134 |
| MPLF103B | 07/16/24 | 0.2 | -49.85 | -49.85 | 134 | 134.2 |
| MPLF104A | 07/02/24 | 6.4 | -32.4 | -32.4 | 147 | 146.2 |
| MPLF104A | 07/02/24 | 6.9 | -32.4 | -32.44 | 145.9 | 146 |
| MPLF104A | 07/03/24 | 3.6 | -30.63 | -32.27 | 146.2 | 146.8 |
| MPLF104A | 07/03/24 | 3.5 | -32.63 | -32.63 | 146.8 | 146.2 |
| MPLF104A | 07/16/24 | 3.1 | -34.1 | -34.12 | 148.6 | 149.1 |
| MPLF104A | 07/16/24 | 4.4 | -34.32 | -34.32 | 149.1 | 149 |
| MPLF104A | 07/17/24 | 0.9 | -34.44 | -34.44 | 146.9 | 147.2 |
| MPLF104A | 07/17/24 | 0.2 | -34.82 | -34.82 | 148.3 | 148.2 |
| MPLF104A | 08/07/24 | 0.1 | -36.92 | -34.61 | 153.4 | 153.4 |
| MPLF104A | 08/07/24 | 0 | -33.74 | -33.64 | 153.4 | 153.1 |
| MPLF104A | 09/09/24 | 0 | -30.78 | -30.79 | 153.5 | 153.5 |
| MPLF104A | 09/09/24 | 0 | -30.78 | -30.8 | 153.3 | 153.3 |
| MPLF104A | 09/10/24 | 0 | -30.5 | -39.81 | 152.5 | 153.3 |
| MPLF104A | 09/10/24 | 0 | -40.76 | -40.79 | 153.6 | 153.6 |
| MPLF104A | 10/09/24 | 0 | -41.82 | -41.77 | 151.5 | 151.5 |
| MPLF104A | 10/09/24 | 0 | -41.81 | -41.79 | 151.5 | 151.3 |
| MPLF104A | 11/15/24 | 0 | -35.85 | -35.85 | 144.7 | 145 |
| MPLF104A | 11/15/24 | 0 | -36.15 | -36.08 | 146.1 | 146.1 |
| MPLF104A | 12/14/24 | 0 | -32.55 | -32.71 | 149 | 148.7 |
| MPLF104A | 12/14/24 | 0 | -32.69 | -32.67 | 149 | 149 |
| MPLF130B | 07/11/24 | 4.8 | -48.49 | -34.71 | 134.9 | 133.7 |
| MPLF130B | 07/16/24 | 0 | 39.3 | -13.66 | 112.8 | 139.9 |
| MPLF130B | 07/16/24 | 0 | -16.24 | -16.83 | 140.8 | 140.7 |
| MPLF130B | 07/23/24 | 0 | -47.39 | -47.06 | 134.3 | 134.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF130B | 07/23/24 | 0 | -47.42 | -47.42 | 134 | 134.2 |
| MPLF130B | 08/29/24 | 3.7 | -50.09 | -49.15 | 135.5 | 135.6 |
| MPLF130B | 08/29/24 | 0.5 | -46.82 | -46.82 | 136 | 136 |
| MPLF130B | 09/13/24 | 0 | -15.7 | -15.93 | 138.3 | 138.3 |
| MPLF130B | 09/13/24 | 0 | -15.96 | -16 | 138.4 | 138.4 |
| MPLF130B | 09/20/24 | 0 | -43.56 | -43.5 | 140.1 | 140.3 |
| MPLF130B | 09/20/24 | 0.1 | -43.6 | -43.6 | 140.3 | 140.4 |
| MPLF130B | 10/03/24 | 0 | -48.78 | -48.78 | 133.1 | 133.3 |
| MPLF130B | 10/03/24 | 0 | -49.16 | -49.16 | 133.7 | 133.7 |
| MPLF131D | 07/29/24 | 2.1 | -22.17 | -11.11 | 133.3 | 133.5 |
| MPLF131D | 07/29/24 | 1.3 | -13 | -12.96 | 133.6 | 133.8 |
| MPLF142D | 10/14/24 | 0.3 | -6.62 | -6.5 | 131.9 | 132 |
| MPLF142D | 10/14/24 | 0.2 | -6.7 | -6.67 | 131.7 | 131.4 |
| MPLF142D | 10/17/24 | 0.8 | -9.44 | -6.71 | 133.3 | 133.8 |
| MPLF142D | 10/17/24 | 0.7 | -6.08 | -6.08 | 133.8 | 133.8 |
| MPLF142D | 10/18/24 | 0.4 | -9.05 | -9.06 | 131.1 | 131.1 |
| MPLF142D | 10/19/24 | 0.4 | -9.43 | -9.41 | 132.6 | 132.9 |
| MPLF142D | 10/19/24 | 0.4 | -9.47 | -9.33 | 133 | 133 |
| MPLF142D | 10/21/24 | 2.5 | -3.26 | -3.26 | 134 | 134.1 |
| MPLF142D | 10/21/24 | 2.3 | -3.81 | -3.8 | 134 | 134 |
| MPLF142D | 10/22/24 | 0 | -5.4 | -5.4 | 133.6 | 133.7 |
| MPLF142D | 10/22/24 | 0 | -5.4 | -5.28 | 133.7 | 133.8 |
| MPLF142D | 10/25/24 | 0.4 | -6.35 | -6.31 | 132.3 | 132.3 |
| MPLF142D | 10/25/24 | 0.4 | -6.08 | -6.08 | 132.5 | 132.5 |
| MPLF142D | 11/23/24 | 0 | -6.35 | -7.76 | 131.6 | 131.9 |
| MPLF142D | 11/23/24 | 0 | -8.35 | -8.4 | 132.3 | 132.4 |
| MPLF142D | 12/07/24 | 1.4 | -12.69 | -9.73 | 137.1 | 136.8 |
| MPLF145C | 08/14/24 | 0 | -14.58 | -14.63 | 132.6 | 132.6 |
| MPLF145C | 08/14/24 | 0 | -14.42 | -14.37 | 132.6 | 132.6 |
| MPLF145C | 08/15/24 | 0 | -14.16 | -14.18 | 132.3 | 132.3 |
| MPLF145C | 08/15/24 | 0 | -14.27 | -14.25 | 132.3 | 132.3 |
| MPLF145C | 08/29/24 | 0.1 | 4.56 | 4.62 | 134.5 | 134.5 |
| MPLF145C | 08/29/24 | 0.1 | 4.58 | 4.61 | 134.5 | 134.5 |
| MPLF145C | 09/05/24 | 0 | -21.5 | -21.57 | 131.3 | 131.3 |
| MPLF145C | 09/05/24 | 0 | -21.91 | -21.91 | 131.4 | 131.4 |
| MPLF150B | 07/09/24 | 0.4 | -38.62 | -40.88 | 137.4 | 137.5 |
| MPLF150B | 07/09/24 | 0.5 | -43.1 | -43.09 | 137.6 | 137.4 |
| MPLF150B | 07/17/24 | 0.4 | -47.42 | -47.4 | 133.6 | 133.7 |
| MPLF150B | 07/17/24 | 0.2 | -47.43 | -47.4 | 132.3 | 132.3 |
| MPLF151A | 08/06/24 | 0 | -1.64 | -1.61 | 135.3 | 135.3 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF151A | 08/06/24 | 0 | -1.66 | -1.64 | 135.3 | 135.3 |
| MPLF151A | 08/20/24 | 0 | -1.61 | -1.61 | 131.4 | 131.2 |
| MPLF151A | 10/25/24 | 0 | -1.4 | -1.94 | 134.1 | 134.7 |
| MPLF151A | 10/25/24 | 0 | -3.07 | -3.18 | 137.5 | 137.2 |
| MPLF159B | 07/02/24 | 0 | -1.42 | -1.42 | 134.4 | 135.3 |
| MPLF159B | 07/03/24 | 0 | -0.47 | -5.49 | 100.8 | 138.9 |
| MPLF159B | 07/03/24 | 0 | -6.26 | -16.3 | 145.1 | 145.6 |
| MPLF159B | 07/03/24 | 0 | -18.14 | -23.87 | 145.8 | 145.5 |
| MPLF159B | 07/03/24 | 0 | -24.71 | -24.77 | 145.4 | 145.4 |
| MPLF159B | 07/08/24 | 2.9 | -16.99 | -14.42 | 140.6 | 140.8 |
| MPLF159B | 07/08/24 | 3 | -13.5 | -7.02 | 140.9 | 141 |
| MPLF159B | 07/08/24 | 3.4 | -5.34 | -15.03 | 140.6 | 140.6 |
| MPLF159B | 07/08/24 | 2.7 | -16.82 | -16.48 | 140.7 | 140.7 |
| MPLF159B | 07/08/24 | 2.9 | -17.56 | -3.32 | 140.2 | 137.5 |
| MPLF159B | 07/18/24 | 0.8 | -3.27 | -4.94 | 140.3 | 147.8 |
| MPLF159B | 07/18/24 | 0.1 | -9.69 | -11 | 151.8 | 151.8 |
| MPLF159B | 07/18/24 | 0.1 | -10.97 | -14.61 | 151.9 | 151.3 |
| MPLF159B | 07/18/24 | 0 | -15 | -18.67 | 151.3 | 151 |
| MPLF159B | 07/18/24 | 0 | -19.06 | -22.5 | 151.2 | 151 |
| MPLF159B | 07/18/24 | 0 | -23.32 | -24.25 | 151 | 150.8 |
| MPLF159B | 07/18/24 | 0 | -24.54 | -24.56 | 150.6 | 150.6 |
| MPLF159B | 07/19/24 | 4 | -25.59 | -21.95 | 139.2 | 139.5 |
| MPLF159B | 07/19/24 | 4.3 | -21.49 | -10.62 | 139.4 | 139.4 |
| MPLF159B | 07/19/24 | 5.6 | -4.03 | -4.02 | 138.5 | 136.2 |
| MPLF159B | 07/19/24 | 7.6 | -3.17 | -3.93 | 134.7 | 135.7 |
| MPLF159B | 07/19/24 | 4.1 | -5.37 | -5.35 | 137.5 | 136.8 |
| MPLF159B | 07/19/24 | 5.1 | -2.19 | -2.19 | 135.1 | 132.6 |
| MPLF159B | 10/10/24 | 0 | 7.4 | -0.03 | 130.5 | 139.9 |
| MPLF159B | 10/10/24 | 0.1 | -1.05 | -1.05 | 141.3 | 141.4 |
| MPLF159B | 10/10/24 | 0.4 | -1.45 | -1.45 | 141.1 | 141.2 |
| MPLF159B | 10/11/24 | 0.1 | -8.54 | -10.34 | 136.9 | 136.9 |
| MPLF159B | 10/11/24 | 0.1 | -11.78 | -11.82 | 137.8 | 137.8 |
| MPLF159B | 10/15/24 | 0.6 | -15.37 | -20.62 | 134.4 | 135.9 |
| MPLF159B | 10/15/24 | 0.5 | -22.17 | -22.13 | 136.4 | 136.6 |
| MPLF159B | 10/17/24 | 0.7 | -23.89 | -30.14 | 135.6 | 136.4 |
| MPLF159B | 10/17/24 | 0.7 | -30.83 | -30.81 | 136.6 | 136.6 |
| MPLF160A | 07/02/24 | 0 | -8.35 | -11.66 | 140.6 | 141.5 |
| MPLF160A | 07/02/24 | 0 | -12.35 | -12.3 | 141.7 | 141.7 |
| MPLF160A | 10/11/24 | 0 | -11.84 | -11.82 | 136.9 | 136.9 |
| MPLF160A | 10/11/24 | 0 | -11.86 | -11.86 | 137.5 | 137.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF160A | 10/15/24 | 0 | -28.28 | -28.28 | 133.8 | 133.8 |
| MPLF160A | 10/17/24 | 0.6 | -26.51 | -32.55 | 134 | 134.7 |
| MPLF160A | 10/17/24 | 1 | -35.05 | -35.01 | 135.2 | 135.3 |
| MPLF162B | 07/09/24 | 0.1 | -0.65 | -0.64 | 143.2 | 144.2 |
| MPLF162B | 07/09/24 | 0.1 | -0.58 | -0.6 | 143.1 | 143.8 |
| MPLF162B | 07/17/24 | 0 | -1.95 | -1.65 | 135.6 | 135.6 |
| MPLF162B | 07/17/24 | 0 | -2.31 | -2.12 | 137.5 | 137.8 |
| MPLF162B | 07/23/24 | 0 | -1.98 | -1.93 | 141.6 | 141.9 |
| MPLF162B | 07/23/24 | 0 | -1.97 | -1.99 | 141.7 | 141.5 |
| MPLF162B | 08/06/24 | 0 | -2.67 | -2.64 | 142 | 142 |
| MPLF162B | 08/06/24 | 0 | -2.71 | -2.69 | 142.4 | 142 |
| MPLF162B | 09/05/24 | 0 | -6.14 | -6.14 | 141.5 | 141.4 |
| MPLF162B | 09/05/24 | 0 | -6.05 | -6.08 | 141.4 | 140.7 |
| MPLF163B | 07/09/24 | 4.7 | -46.72 | -26.92 | 146.6 | 146.7 |
| MPLF163B | 07/09/24 | 4.8 | -18.06 | -18.06 | 146.6 | 146.5 |
| MPLF163B | 07/16/24 | 1.1 | -16.32 | -16.16 | 143 | 143.4 |
| MPLF163B | 07/16/24 | 0.6 | -16.25 | -16.26 | 144.4 | 144.4 |
| MPLF163B | 07/18/24 | 1.1 | -17.07 | -46.45 | 148.2 | 148.2 |
| MPLF163B | 07/18/24 | 0.5 | -45 | -45 | 148.4 | 148.3 |
| MPLF163B | 07/19/24 | 7 | -46.64 | -2.75 | 142.8 | 142.8 |
| MPLF163B | 07/19/24 | 5.1 | -2.15 | -2.13 | 142.2 | 141.8 |
| MPLF163B | 07/23/24 | 0 | 0.01 | -0.38 | 133.8 | 135 |
| MPLF163B | 07/23/24 | 0 | -0.67 | -1.5 | 136.1 | 137.7 |
| MPLF163B | 07/23/24 | 0 | -1.65 | -1.65 | 137.7 | 138.1 |
| MPLF163B | 08/06/24 | 0.2 | -1.98 | -4.09 | 140.7 | 142 |
| MPLF163B | 08/06/24 | 0.1 | -4.6 | -4.59 | 142.4 | 142.7 |
| MPLF163B | 09/09/24 | 0 | -2.67 | -2.64 | 145.3 | 145.3 |
| MPLF163B | 09/09/24 | 0 | -2.66 | -2.65 | 145.3 | 145.3 |
| MPLF163B | 10/01/24 | 0 | -25 | -31.37 | 135.8 | 136.6 |
| MPLF163B | 10/01/24 | 0 | -34.15 | -34.13 | 137.3 | 137.3 |
| MPLF168A | 07/02/24 | 0.5 | 6.28 | -0.72 | 132.6 | 147.2 |
| MPLF168A | 07/02/24 | 0 | -1.53 | -1.5 | 147.5 | 145.4 |
| MPLF168A | 07/03/24 | 0 | -3.18 | -9.39 | 141.4 | 141.2 |
| MPLF168A | 07/03/24 | 0 | -12.41 | -20.06 | 139.8 | 140.6 |
| MPLF168A | 07/03/24 | 0 | -22.21 | -32.65 | 140.4 | 140.8 |
| MPLF168A | 07/03/24 | 0 | -34.48 | -36.53 | 140.4 | 140.7 |
| MPLF168A | 07/03/24 | 0 | -37.59 | -37.75 | 140.5 | 140.2 |
| MPLF168A | 08/30/24 | 0.1 | 5.78 | -9.02 | 131.6 | 132.4 |
| MPLF168A | 08/30/24 | 0.1 | -11.48 | -11 | 131.4 | 131.4 |
| MPLF168A | 10/14/24 | 2.3 | -12.83 | -12.83 | 133.3 | 133.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF168A | 10/14/24 | 2.3 | -13.46 | -13.37 | 133.5 | 133.6 |
| MPLF171B | 07/08/24 | 0 | -5.11 | -7.18 | 131.6 | 132.1 |
| MPLF171B | 07/08/24 | 0 | -8.62 | -8.58 | 132.3 | 132.2 |
| MPLF171B | 08/29/24 | 0 | -0.01 | -2 | 137.4 | 138.1 |
| MPLF171B | 08/29/24 | 0 | -2.77 | -2.77 | 138.6 | 138.5 |
| MPLF172A | 07/03/24 | 0 | 1.83 | -0.71 | 137.9 | 150.4 |
| MPLF172A | 07/03/24 | 0 | -1.49 | -1.51 | 151.8 | 152.7 |
| MPLF172A | 07/03/24 | 0 | -2.19 | -2.19 | 154.4 | 154.5 |
| MPLF172A | 07/03/24 | 0 | -2.54 | -2.53 | 154.3 | 154.3 |
| MPLF172A | 07/08/24 | 0.4 | -3.04 | -10.05 | 146.3 | 148 |
| MPLF172A | 07/08/24 | 0.6 | -10.72 | -10.72 | 147.9 | 148 |
| MPLF172A | 07/09/24 | 1.7 | -21.61 | -25.69 | 142.8 | 142.9 |
| MPLF172A | 07/09/24 | 1.7 | -25.99 | -26.01 | 142.9 | 142.9 |
| MPLF172A | 07/09/24 | 2.8 | -30.06 | -25.98 | 139.8 | 139 |
| MPLF172A | 07/09/24 | 2.9 | -25.37 | -21.14 | 139.4 | 136.9 |
| MPLF172A | 07/09/24 | 1 | -18.83 | -18.81 | 143.7 | 143.7 |
| MPLF172A | 07/09/24 | 1.1 | -18.57 | -18.57 | 143.4 | 143.6 |
| MPLF172A | 07/11/24 | 0 | 2.74 | -0.5 | 116.7 | 135.3 |
| MPLF172A | 07/11/24 | 0 | -0.92 | -0.91 | 138.6 | 139 |
| MPLF172A | 07/11/24 | 0 | -1.07 | -2 | 140 | 143.1 |
| MPLF172A | 07/11/24 | 0 | -2.55 | -3.81 | 144 | 145.1 |
| MPLF172A | 07/11/24 | 0 | -4.52 | -5.84 | 145.3 | 145.3 |
| MPLF172A | 07/11/24 | 0 | -6.52 | -7.37 | 145.5 | 145.3 |
| MPLF172A | 07/11/24 | 0 | -7.55 | -7.56 | 145.3 | 145.2 |
| MPLF172A | 07/12/24 | 2.9 | -11.58 | -11.17 | 138.8 | 139.4 |
| MPLF172A | 07/12/24 | 2.9 | -10.91 | -8.78 | 139.2 | 139.6 |
| MPLF172A | 07/12/24 | 2.7 | -8.14 | -7.47 | 139.4 | 139.4 |
| MPLF172A | 07/12/24 | 2.5 | -6.44 | -6.14 | 138.8 | 138.7 |
| MPLF172A | 07/12/24 | 2.6 | -5.9 | -4.71 | 138.2 | 137 |
| MPLF172A | 07/12/24 | 2.6 | -3.7 | -3.7 | 135.2 | 132.3 |
| MPLF172A | 07/16/24 | 0.1 | 2.91 | -1.17 | 110.7 | 133.8 |
| MPLF172A | 07/16/24 | 0 | -2.3 | -2.29 | 136.6 | 137.1 |
| MPLF172A | 07/18/24 | 1.8 | -3.86 | -0.7 | 144.2 | 138.9 |
| MPLF172A | 07/18/24 | 1.8 | -0.1 | -0.1 | 136.6 | 136.3 |
| MPLF172A | 07/19/24 | 0 | 2.09 | -2.01 | 111.2 | 141 |
| MPLF172A | 07/19/24 | 0 | -2.57 | -2.57 | 144.1 | 144.3 |
| MPLF172A | 08/10/24 | 2.9 | -0.8 | -0.79 | 133.8 | 134.4 |
| MPLF172A | 08/10/24 | 3.2 | -0.8 | -0.79 | 134.1 | 134.3 |
| MPLF172A | 08/29/24 | 8.5 | -1.01 | -1 | 139.8 | 140.1 |
| MPLF172A | 08/29/24 | 8.6 | -1.01 | -1.01 | 140 | 139.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF172A | 09/13/24 | 8.4 | -0.48 | -0.48 | 137.3 | 137.3 |
| MPLF172A | 09/13/24 | 8.9 | -0.48 | -0.48 | 137.8 | 137.2 |
| MPLF172A | 10/01/24 | 1.6 | -0.42 | -0.41 | 132.6 | 133 |
| MPLF172A | 10/01/24 | 1.6 | -0.41 | -0.39 | 132.7 | 132.9 |
| MPLF172A | 10/24/24 | 5.2 | -0.23 | -0.27 | 131.7 | 132 |
| MPLF172A | 10/24/24 | 5.2 | -0.25 | -0.23 | 133 | 133.2 |
| MPLF172A | 11/06/24 | 3.9 | -0.01 | -0.06 | 131.1 | 131.2 |
| MPLF172A | 11/26/24 | 0.1 | -0.07 | -0.11 | 135.4 | 138.6 |
| MPLF172A | 11/26/24 | 0 | -0.15 | -0.15 | 141.6 | 141.2 |
| MPLF173A | 07/09/24 | 0.6 | -44.53 | -44.97 | 136 | 136 |
| MPLF173A | 07/09/24 | 0.6 | -45.03 | -45.4 | 135.4 | 135.4 |
| MPLF173A | 07/16/24 | 0.4 | -43.61 | -43.82 | 134.4 | 134.7 |
| MPLF173A | 07/16/24 | 0.6 | -43.73 | -43.82 | 134.8 | 135 |
| MPLF173A | 10/24/24 | 0.1 | -46.03 | -46.05 | 132 | 132 |
| MPLF173A | 10/24/24 | 0.1 | -46.69 | -46.49 | 132.1 | 132.1 |
| MPLF173A | 12/10/24 | 0.1 | -30.56 | -30.56 | 134.6 | 133.8 |
| MPLF173A | 12/10/24 | 0.1 | -30.89 | -30.86 | 133.8 | 133.8 |
| MPLF173A | 12/17/24 | 0.5 | -38.01 | -38.41 | 135.3 | 135.6 |
| MPLF173A | 12/17/24 | 0.4 | -38.08 | -38.46 | 135.8 | 135.7 |
| MPLF182C | 08/16/24 | 0 | -0.75 | -0.56 | 134.1 | 134.2 |
| MPLF182C | 08/16/24 | 0 | -0.74 | -0.74 | 134.3 | 134.1 |
| MPLF182C | 08/17/24 | 0 | -1.08 | -1.08 | 134.7 | 134.7 |
| MPLF182C | 08/17/24 | 0 | -1.09 | -1.09 | 134.9 | 134.6 |
| MPLF182C | 08/30/24 | 0 | -2.64 | -2.6 | 134.4 | 134.2 |
| MPLF182C | 08/30/24 | 0 | -2.48 | -2.52 | 134.2 | 134.3 |
| MPLF182C | 09/03/24 | 0 | -0.98 | -0.74 | 135.2 | 135.2 |
| MPLF182C | 09/03/24 | 0 | -0.82 | -0.71 | 135.3 | 135.3 |
| MPLF182C | 09/10/24 | 0 | -3.9 | -3.66 | 137.9 | 137.3 |
| MPLF182C | 09/10/24 | 0 | -3.6 | -3.6 | 137.1 | 137 |
| MPLF182C | 09/11/24 | 0 | -3.93 | -3.91 | 136.8 | 136.8 |
| MPLF182C | 09/11/24 | 0 | -3.93 | -3.92 | 137.3 | 137.3 |
| MPLF182C | 09/12/24 | 0 | -2.02 | -1.66 | 136 | 134.5 |
| MPLF182C | 09/12/24 | 0 | -1.62 | -1.6 | 134.5 | 133.3 |
| MPLF182C | 09/12/24 | 0 | -1.78 | -10.68 | 131.8 | 139.3 |
| MPLF182C | 09/12/24 | 0 | -10.36 | -10.43 | 139.7 | 139.9 |
| MPLF182C | 09/14/24 | 0.2 | -10.98 | -6.52 | 141.2 | 141.2 |
| MPLF182C | 09/14/24 | 0.3 | -5.59 | -5.51 | 140.7 | 140.7 |
| MPLF182C | 09/16/24 | 0 | -4.07 | -3.38 | 141.3 | 141 |
| MPLF182C | 09/16/24 | 0 | -2.94 | -2.94 | 140.8 | 140.8 |
| MPLF182C | 09/17/24 | 0 | -2.51 | -1.9 | 140.1 | 139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF182C | 09/17/24 | 0 | -1.68 | -1.68 | 138.5 | 138.3 |
| MPLF182C | 09/18/24 | 0 | -1.32 | -1.33 | 138.5 | 138.6 |
| MPLF182C | 09/18/24 | 0 | -1.31 | -1.31 | 138.9 | 139 |
| MPLF182C | 09/19/24 | 0.1 | -0.9 | -0.9 | 134.4 | 134.4 |
| MPLF182C | 09/19/24 | 0 | -0.9 | -0.91 | 134.1 | 134.2 |
| MPLF182C | 09/20/24 | 0 | -0.18 | -0.41 | 134.4 | 135.4 |
| MPLF182C | 09/20/24 | 0 | -0.45 | -0.45 | 135.8 | 135.7 |
| MPLF182C | 09/21/24 | 0 | -1.3 | -1.3 | 133.5 | 133.3 |
| MPLF182C | 09/21/24 | 0 | -1.24 | -1.23 | 133.2 | 133 |
| MPLF182C | 09/23/24 | 0 | -0.92 | -1.25 | 137.1 | 137.6 |
| MPLF182C | 09/23/24 | 0 | -1.53 | -1.53 | 138.1 | 138.1 |
| MPLF182C | 09/24/24 | 0 | -1.43 | -1.64 | 138 | 138.3 |
| MPLF182C | 09/24/24 | 0 | -1.88 | -1.89 | 138.9 | 139 |
| MPLF182C | 09/25/24 | 0 | -2.42 | -2.42 | 140.3 | 140.4 |
| MPLF182C | 09/26/24 | 0 | -3.08 | -3.06 | 140.5 | 140.5 |
| MPLF182C | 09/26/24 | 0 | -3.01 | -2.97 | 140.3 | 140.2 |
| MPLF182C | 10/01/24 | 0 | -5.72 | -4.31 | 139.9 | 139.8 |
| MPLF182C | 10/01/24 | 0 | -3.67 | -3.65 | 138.9 | 138.8 |
| MPLF182C | 10/02/24 | 0 | -3.16 | -3.14 | 134.7 | 134.6 |
| MPLF182C | 10/02/24 | 0 | -3.12 | -3.12 | 135 | 135.1 |
| MPLF182C | 10/03/24 | 0 | -3.85 | -3.73 | 136.6 | 136.8 |
| MPLF182C | 10/03/24 | 0 | -3.69 | -3.66 | 137.1 | 136.9 |
| MPLF182C | 10/04/24 | 0 | -3.26 | -3.24 | 140.1 | 140.3 |
| MPLF182C | 10/04/24 | 0 | -3.25 | -3.26 | 140.3 | 140.4 |
| MPLF182C | 10/05/24 | 0 | -3.78 | -3.65 | 133.5 | 133.7 |
| MPLF182C | 10/05/24 | 0 | -3.74 | -3.69 | 133.8 | 134.1 |
| MPLF182C | 10/07/24 | 0 | -3.41 | -3.39 | 139.4 | 139.1 |
| MPLF182C | 10/07/24 | 0 | -3.5 | -3.42 | 139.1 | 138.9 |
| MPLF182C | 10/08/24 | 0 | -3.09 | -3.03 | 138.4 | 138.6 |
| MPLF182C | 10/08/24 | 0 | -3.15 | -3.11 | 138.7 | 138.8 |
| MPLF182C | 10/09/24 | 0 | -3.85 | -4.27 | 135.1 | 135.3 |
| MPLF182C | 10/09/24 | 0 | -15.46 | -4.6 | 135.9 | 135.9 |
| MPLF182C | 10/10/24 | 0 | -4.59 | -4.64 | 138.1 | 138.1 |
| MPLF182C | 10/10/24 | 0 | -4.59 | -4.59 | 138.1 | 138.1 |
| MPLF182C | 10/11/24 | 0.1 | -4.42 | -5.44 | 132 | 132.4 |
| MPLF182C | 10/11/24 | 0.1 | -5.5 | -5.47 | 132.4 | 132.4 |
| MPLF182C | 10/12/24 | 0 | -6.12 | -6.33 | 137.3 | 137.5 |
| MPLF182C | 10/12/24 | 0 | -5.7 | -5.7 | 137.5 | 137.5 |
| MPLF182C | 10/14/24 | 0 | -4.24 | -4.23 | 140 | 140 |
| MPLF182C | 10/14/24 | 0 | -4.22 | -4.24 | 140.1 | 140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF182C | 10/15/24 | 0 | -5.07 | -4.59 | 135.9 | 135.9 |
| MPLF182C | 10/15/24 | 0 | -4.16 | -4.14 | 135.6 | 135.6 |
| MPLF182C | 10/16/24 | 0 | -3.79 | -3.8 | 135.9 | 135.9 |
| MPLF182C | 10/16/24 | 0 | -3.81 | -3.81 | 136.2 | 136.4 |
| MPLF182C | 10/17/24 | 0 | -4.31 | -4.32 | 136.6 | 136.6 |
| MPLF182C | 10/17/24 | 0 | -4.34 | -4.32 | 137.4 | 137.3 |
| MPLF182C | 10/18/24 | 0 | -4.66 | -4.62 | 135.3 | 135.3 |
| MPLF182C | 10/18/24 | 0.1 | -4.67 | -4.56 | 135.9 | 136 |
| MPLF182C | 10/19/24 | 0 | -4.41 | -4.41 | 140.7 | 140.7 |
| MPLF182C | 10/19/24 | 0 | -4.54 | -4.54 | 140.7 | 140.8 |
| MPLF182C | 10/21/24 | 0 | -4.51 | -4.51 | 131.4 | 131.4 |
| MPLF182C | 10/21/24 | 0 | -4.51 | -4.51 | 131.4 | 131.4 |
| MPLF182C | 10/22/24 | 0 | -4.88 | -4.73 | 141.5 | 141.5 |
| MPLF182C | 10/22/24 | 0 | -4.6 | -4.47 | 141.7 | 141.5 |
| MPLF182C | 10/23/24 | 0.2 | -4.63 | -4.64 | 136.9 | 137.2 |
| MPLF182C | 10/23/24 | 0.1 | -4.64 | -4.64 | 137.5 | 137.5 |
| MPLF182C | 10/24/24 | 0.1 | -3.99 | -4 | 136.3 | 136.6 |
| MPLF182C | 10/24/24 | 0.1 | -4.07 | -4.06 | 136.9 | 136.9 |
| MPLF182C | 10/25/24 | 0 | -14.16 | -4.39 | 138.1 | 138.1 |
| MPLF182C | 10/25/24 | 0 | -4.43 | -4.42 | 138.2 | 138.4 |
| MPLF182C | 10/28/24 | 0.1 | -4.88 | -4.84 | 139.1 | 139.1 |
| MPLF182C | 10/28/24 | 0 | -4.9 | -4.83 | 139.1 | 139.1 |
| MPLF182C | 11/12/24 | 0 | -5.29 | -5.29 | 136.9 | 136.9 |
| MPLF182C | 11/12/24 | 0 | -5.29 | -5.29 | 137.5 | 137.5 |
| MPLF182C | 11/13/24 | 0 | -6.17 | -6.1 | 136.3 | 136.4 |
| MPLF182C | 11/13/24 | 0 | -6.11 | -6.22 | 136.4 | 136.2 |
| MPLF182C | 11/15/24 | 0 | -6.86 | -6.91 | 139.4 | 140 |
| MPLF182C | 11/15/24 | 0 | -6.85 | -6.82 | 139.8 | 139.7 |
| MPLF182C | 11/23/24 | 0 | -5.35 | -6.07 | 142 | 142.5 |
| MPLF182C | 11/23/24 | 0 | -6.69 | -6.69 | 143.1 | 142.8 |
| MPLF182C | 11/26/24 | 0 | -3.81 | -3.81 | 137.7 | 137.7 |
| MPLF182C | 11/26/24 | 0 | -3.89 | -3.89 | 137.8 | 137.8 |
| MPLF182C | 12/08/24 | 0 | -12.73 | -12.73 | 137.6 | 137.9 |
| MPLF182C | 12/11/24 | 0 | -15.49 | -15.43 | 152.1 | 152.1 |
| MPLF183A | 07/11/24 | 0.1 | -37.51 | -35.8 | 131.7 | 132 |
| MPLF183A | 07/11/24 | 0.1 | -35.16 | -35.15 | 132 | 132 |
| MPLF183A | 07/18/24 | 0 | -34.56 | -34.56 | 131.4 | 131.4 |
| MPLF183A | 08/02/24 | 0 | -4.29 | -8.43 | 133.5 | 133.7 |
| MPLF183A | 08/02/24 | 0 | -9.12 | -14.83 | 133.6 | 133.3 |
| MPLF183A | 08/02/24 | 0 | -16.55 | -16.55 | 133.4 | 133.4 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF183A | 08/16/24 | 0.1 | -27.04 | -24.27 | 136.4 | 136.7 |
| MPLF183A | 08/16/24 | 0.1 | -21.44 | -21.4 | 136.5 | 136.5 |
| MPLF183A | 08/22/24 | 0.1 | -14.52 | -12.54 | 133.2 | 133.5 |
| MPLF183A | 08/22/24 | 0.1 | -12.33 | -12.37 | 131.5 | 131.4 |
| MPLF183A | 09/05/24 | 0 | -4.68 | -6.45 | 130.3 | 131.2 |
| MPLF183A | 09/05/24 | 0 | -8.13 | -8.08 | 131.4 | 131.4 |
| MPLF183A | 09/16/24 | 0.1 | -14.52 | -11.31 | 138.2 | 137.7 |
| MPLF183A | 09/16/24 | 0 | -9.03 | -9.05 | 137.3 | 137.3 |
| MPLF183A | 09/19/24 | 0 | 0.44 | -1.4 | 131.8 | 133.2 |
| MPLF183A | 09/19/24 | 0 | -2.62 | -2.61 | 133.4 | 133.5 |
| MPLF183A | 11/27/24 | 0.1 | -26.73 | -26.34 | 139.5 | 139.5 |
| MPLF183A | 11/27/24 | 0 | -26.79 | -26.63 | 139.4 | 139.3 |
| MPLF183A | 12/06/24 | 0 | -26.52 | -23.67 | 136.8 | 136.9 |
| MPLF183A | 12/06/24 | 0 | -21.03 | -20.99 | 136.7 | 136.6 |
| MPLF183A | 12/11/24 | 0.1 | -18.1 | -18.1 | 138.7 | 138.4 |
| MPLF183A | 12/11/24 | 0 | -18.29 | -18.28 | 138.7 | 138.5 |
| MPLF183A | 12/13/24 | 0 | -17.14 | -16.04 | 138.7 | 138.6 |
| MPLF183A | 12/13/24 | 0 | -15.28 | -15.45 | 138.4 | 138.4 |
| MPLF183A | 12/17/24 | 0 | -11.57 | -12.79 | 137.2 | 138.1 |
| MPLF183A | 12/17/24 | 0 | -13.82 | -13.89 | 138.7 | 138.7 |
| MPLF198A | 07/12/24 | 0.1 | 16.21 | -0.23 | 108.7 | 135.2 |
| MPLF198A | 07/12/24 | 0.3 | -2.97 | -2.95 | 135.3 | 135.1 |
| MPLF198A | 08/01/24 | 1 | -39.8 | -33.48 | 136.9 | 136.7 |
| MPLF198A | 08/01/24 | 0.5 | -21.94 | -21.82 | 137.6 | 132.4 |
| MPLF198A | 08/08/24 | 0 | 30.39 | -0.53 | 109.2 | 150.8 |
| MPLF198A | 08/08/24 | 9.4 | -1.61 | -1.6 | 151.2 | 151.2 |
| MPLF198A | 08/09/24 | 1.1 | -39.56 | -36.83 | 137.2 | 137.5 |
| MPLF198A | 08/09/24 | 1.1 | -35.46 | -35.41 | 137.8 | 137.8 |
| MPLF198A | 08/29/24 | 0 | -45.01 | -45.23 | 131.2 | 131.2 |
| MPLF198A | 08/29/24 | 0 | -45.4 | -45.35 | 131.4 | 131.5 |
| MPLF198A | 09/18/24 | 0.2 | -43.15 | -41.87 | 134.3 | 134.5 |
| MPLF198A | 09/18/24 | 0.3 | -39.78 | -39.78 | 134.9 | 134.3 |
| MPLF198A | 11/08/24 | 0.1 | -29.1 | -32.25 | 134.9 | 135 |
| MPLF198A | 11/08/24 | 0 | -36.08 | -36.25 | 134.8 | 134.7 |
| MPLF23R1 | 09/11/24 | 11.9 | -44.98 | -37.39 | 134.6 | 135.4 |
| MPLF23R1 | 09/11/24 | 12.4 | -41.6 | -41.16 | 135.4 | 135.4 |
| MPLF23R1 | 12/12/24 | 0.1 | -4.2 | -4.25 | 130.2 | 132 |
| MPLF501A | 07/16/24 | 0.4 | -49.73 | -49.73 | 131.3 | 131.2 |
| MPLF501A | 07/16/24 | 0.4 | -49.78 | -49.85 | 131.4 | 131.4 |
| MPLF501A | 07/19/24 | 0 | -48.24 | -48.24 | 132.1 | 132.1 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF501A | 07/19/24 | 0 | -48.4 | -48.48 | 132.1 | 132.1 |
| MPLF501A | 07/29/24 | 0.2 | -49.15 | -49.3 | 132.6 | 132.7 |
| MPLF501A | 07/29/24 | 0.3 | -49.12 | -48.81 | 132.7 | 132.7 |
| MPLF501A | 08/07/24 | 0.2 | -50.88 | -50.9 | 131.4 | 131.4 |
| MPLF501A | 08/07/24 | 0.2 | -50.78 | -50.87 | 131.4 | 131.4 |
| MPLF501A | 12/06/24 | 0 | -46.99 | -47.06 | 133.5 | 133.6 |
| MPLF501A | 12/12/24 | 0.1 | -42.93 | -43.03 | 131.8 | 132 |
| MPLF501A | 12/13/24 | 0.1 | -41.43 | -42.21 | 132.3 | 132.3 |
| MPLF501A | 12/13/24 | 0.1 | -41.87 | -41.87 | 132.3 | 132.3 |
| MPLF502A | 08/07/24 | 0.2 | -36.7 | -36.68 | 134.5 | 134.5 |
| MPLF502A | 08/07/24 | 0.1 | -34.38 | -34.37 | 134.7 | 134.7 |
| MPLF502A | 09/17/24 | 0 | -21.42 | -25.45 | 135.3 | 135.4 |
| MPLF502A | 09/17/24 | 0 | -29.13 | -29.17 | 135.3 | 135.5 |
| MPLF502A | 11/27/24 | 1.7 | -6.54 | -6.82 | 131.6 | 131.7 |
| MPLF601A | 07/06/24 | 0.1 | -21.57 | -21.57 | 132.7 | 132.6 |
| MPLF601A | 07/16/24 | 0 | 8.19 | -49.84 | 130.8 | 138.3 |
| MPLF601A | 07/16/24 | 0.2 | -51.39 | -51.54 | 141.4 | 140.9 |
| MPLF601A | 08/12/24 | 0.6 | -52.36 | -50.65 | 134.4 | 136.2 |
| MPLF601A | 08/12/24 | 0.8 | -52.62 | -52.06 | 138.4 | 137.8 |
| MPLF601A | 09/17/24 | 1.8 | -48.91 | -48.71 | 132.8 | 133.2 |
| MPLF601A | 09/17/24 | 19.4 | -48.84 | -48.75 | 133.3 | 133.1 |
| MPLF601A | 09/17/24 | 0.1 | -50.04 | -49.98 | 132.4 | 132.1 |
| MPLF601A | 09/19/24 | 0.1 | -49.3 | -49.24 | 134.9 | 135.3 |
| MPLF601A | 09/19/24 | 0.1 | -49.22 | -49.22 | 135.3 | 135.5 |
| MPLF701A | 09/03/24 | 0 | -7.42 | -7.46 | 132.5 | 132.5 |
| MPLF701A | 09/03/24 | 0 | -7.46 | -7.48 | 132.5 | 132.5 |
| MPLF701A | 09/04/24 | 0.4 | -8.18 | -6.67 | 133.1 | 133.2 |
| MPLF701A | 09/04/24 | 0.4 | -6.29 | -6.22 | 133.2 | 133.2 |
| MPLF701A | 09/05/24 | 0.2 | -4.91 | -4.79 | 133.1 | 133.1 |
| MPLF701A | 09/05/24 | 0.2 | -4.9 | -4.84 | 133.1 | 133.1 |
| MPLF701A | 09/06/24 | 0 | -4.52 | -4.4 | 133.2 | 133.2 |
| MPLF701A | 09/09/24 | 0 | -4.37 | -4.36 | 132.5 | 132.5 |
| MPLF701A | 09/09/24 | 0 | -4.36 | -4.37 | 132.5 | 132.5 |
| MPLF701A | 09/10/24 | 0 | -5.63 | -5.54 | 132.4 | 132.5 |
| MPLF701A | 09/10/24 | 0 | -5.63 | -5.63 | 132.5 | 132.5 |
| MPLF701A | 09/11/24 | 0.1 | -6.07 | -6.06 | 134.1 | 134.3 |
| MPLF701A | 09/11/24 | 0.1 | -6.14 | -5.98 | 134.2 | 134.2 |
| MPLF701A | 09/12/24 | 0 | -4.77 | -4.78 | 134.2 | 134.4 |
| MPLF701A | 09/14/24 | 0 | -4.83 | -4.88 | 132.4 | 132.4 |
| MPLF701A | 09/14/24 | 0 | -4.61 | -5.52 | 132.5 | 132.4 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF701A | 09/14/24 | 0 | -6.18 | -6.18 | 132.5 | 132.5 |
| MPLF701A | 09/16/24 | 0 | -7.35 | -7.39 | 134.2 | 134.2 |
| MPLF701A | 09/16/24 | 0 | -7.6 | -7.72 | 134.2 | 134.2 |
| MPLF701A | 09/16/24 | 0.5 | -7.05 | -8.1 | 134.1 | 134 |
| MPLF701A | 09/16/24 | 0.4 | -8.36 | -8.32 | 134 | 134 |
| MPLF701A | 09/17/24 | 0.4 | -8.94 | -8.99 | 134 | 133.8 |
| MPLF701A | 09/17/24 | 0.4 | -8.78 | -8.44 | 133.7 | 133.7 |
| MPLF701A | 09/18/24 | 0.5 | -8.51 | -8.44 | 132.2 | 132.2 |
| MPLF701A | 09/18/24 | 0.5 | -8.44 | -8.44 | 132.3 | 132.2 |
| MPLF701A | 09/20/24 | 0.3 | -8.78 | -10.47 | 132.8 | 132.5 |
| MPLF701A | 09/20/24 | 0.3 | -11.4 | -7.43 | 132.6 | 133.1 |
| MPLF701A | 09/23/24 | 0 | -4.44 | -5.69 | 133.9 | 133.5 |
| MPLF701A | 09/23/24 | 0 | -6.42 | -6.42 | 133.3 | 133.3 |
| MPLF701A | 09/24/24 | 0.3 | -6.61 | -6.42 | 132.1 | 132.1 |
| MPLF701A | 09/24/24 | 0.2 | -6.75 | -6.63 | 132.2 | 132.2 |
| MPLF701A | 09/25/24 | 0 | -6.61 | -6.61 | 134.6 | 134.6 |
| MPLF701A | 09/25/24 | 0 | -6.73 | -6.59 | 134.8 | 134.7 |
| MPLF701A | 09/26/24 | 0 | -8.08 | -6.63 | 134.4 | 134.4 |
| MPLF701A | 09/26/24 | 0 | -5.8 | -5.74 | 134.5 | 134.6 |
| MPLF701A | 10/04/24 | 0 | -10.34 | -10.36 | 131.1 | 131.1 |
| MPLF701A | 11/11/24 | 0 | -7.5 | -7.5 | 131.4 | 131.4 |
| MPLF702A | 09/20/24 | 0.3 | -5.4 | -5.45 | 133 | 133 |
| MPLFH005 | 07/16/24 | 6.1 | -22.92 | -22.89 | 131.5 | 131.7 |
| MPLSC231 | 07/12/24 | 4.1 | -32.62 | -32.68 | 131.3 | 131.3 |
| MPLSC231 | 07/12/24 | 4 | -32.77 | -32.65 | 131.2 | 131.2 |
| MPLSC231 | 07/12/24 | 4 | -32.74 | -32.74 | 131.2 | 131.2 |
| MPLSC231 | 07/15/24 | 3.9 | -31.25 | -31.11 | 131.1 | 131.1 |
| MPLSC231 | 07/15/24 | 3.9 | -31.16 | -31.09 | 131.1 | 131.1 |
| MPLSC231 | 07/23/24 | 0 | -14.16 | -13.12 | 130.9 | 131.2 |
| MPLSC231 | 07/23/24 | 0 | -13.54 | -13.37 | 131.2 | 131.2 |
| MPLSC231 | 07/31/24 | 3.2 | -23.53 | -23.53 | 132.5 | 132.5 |
| MPLSC231 | 07/31/24 | 3.2 | -23.53 | -23.49 | 132.5 | 132.5 |
| MPLSC231 | 08/01/24 | 2.4 | -29.84 | -30.35 | 132.7 | 132.6 |
| MPLSC231 | 08/01/24 | 2.4 | -42.44 | -43.71 | 132.5 | 132.5 |
| MPLSC231 | 08/03/24 | 0.4 | -44.24 | -44.24 | 132.3 | 132.3 |
| MPLSC231 | 08/03/24 | 0.4 | -44.24 | -44.24 | 132.4 | 132.4 |
| MPLSC231 | 08/06/24 | 0.6 | -44.24 | -43.6 | 133 | 133 |
| MPLSC231 | 08/06/24 | 0.7 | -42.89 | -42.93 | 133 | 133 |
| MPLSC231 | 08/09/24 | 0.4 | -41.88 | -42.21 | 133.4 | 133.3 |
| MPLSC231 | 08/09/24 | 0.4 | -42.42 | -42.51 | 133.3 | 133.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC231 | 08/10/24 | 0.5 | -43.24 | -43.22 | 133.5 | 133.5 |
| MPLSC231 | 08/10/24 | 0.6 | -43.2 | -43.14 | 133.6 | 133.5 |
| MPLSC231 | 08/12/24 | 0.4 | -43.98 | -44.04 | 133.8 | 133.8 |
| MPLSC231 | 08/12/24 | 0.3 | -44.37 | -44.37 | 133.8 | 133.8 |
| MPLSC231 | 08/13/24 | 0.7 | -44.61 | -44.37 | 134.1 | 134 |
| MPLSC231 | 08/13/24 | 0.9 | -44.37 | -44.33 | 134 | 134 |
| MPLSC231 | 08/14/24 | 0.5 | -43.27 | -43.14 | 134.4 | 134.4 |
| MPLSC231 | 08/14/24 | 0.6 | -42.63 | -42.61 | 134.4 | 134.4 |
| MPLSC231 | 08/21/24 | 1.3 | -41.38 | -41.36 | 133.8 | 133.8 |
| MPLSC231 | 08/21/24 | 1.2 | -41.46 | -41.38 | 134.1 | 134.1 |
| MPLSC231 | 08/23/24 | 0.9 | -41.18 | -41.18 | 136.3 | 136.4 |
| MPLSC231 | 08/23/24 | 0.9 | -41.01 | -41.01 | 136.4 | 136.4 |
| MPLSC231 | 08/24/24 | 0.9 | -39.44 | -39.44 | 136.2 | 136.2 |
| MPLSC231 | 08/24/24 | 0.9 | -39.44 | -39.44 | 136.2 | 136.2 |
| MPLSC231 | 09/02/24 | 1.1 | -40.73 | -40.71 | 137.2 | 137.3 |
| MPLSC231 | 09/02/24 | 1.1 | -40.79 | -40.79 | 137.2 | 137.2 |
| MPLSC231 | 09/16/24 | 8.3 | -27.31 | -28.33 | 136.4 | 136.4 |
| MPLSC231 | 09/16/24 | 8.4 | -28.74 | -26.97 | 136.5 | 136.6 |
| MPLSC231 | 09/16/24 | 7.6 | -25.64 | -25.62 | 136.6 | 136.6 |
| MPLSC231 | 09/17/24 | 5.8 | -23.96 | -24.27 | 137.2 | 137.2 |
| MPLSC231 | 09/17/24 | 5.9 | -24.48 | -23.77 | 137.2 | 137.3 |
| MPLSC231 | 09/17/24 | 5.1 | -22.96 | -22.95 | 137.2 | 137.2 |
| MPLSC231 | 09/18/24 | 8.2 | -10.76 | -12.87 | 134.9 | 134.9 |
| MPLSC231 | 09/18/24 | 8.4 | -14.19 | -11.48 | 135 | 135 |
| MPLSC231 | 09/18/24 | 8.6 | -9.88 | -10.17 | 134.6 | 134.6 |
| MPLSC231 | 09/19/24 | 2.2 | -3.2 | -3.18 | 131.7 | 131.9 |
| MPLSC231 | 09/19/24 | 2 | -3.15 | -3.15 | 131.8 | 131.7 |
| MPLSC231 | 09/20/24 | 2.1 | -3.99 | -4.42 | 132.3 | 132.7 |
| MPLSC231 | 09/20/24 | 2.3 | -4.76 | -4.77 | 133.1 | 133 |
| MPLSC231 | 09/21/24 | 6.9 | -2.65 | -2.19 | 131.4 | 131.2 |
| MPLSC231 | 09/21/24 | 6.9 | -1.76 | -1.74 | 131.2 | 131.2 |
| MPLSC231 | 09/23/24 | 0.6 | -1.06 | -1.36 | 131 | 131.1 |
| MPLSC231 | 09/23/24 | 0.6 | -1.82 | -1.81 | 131.3 | 131.3 |
| MPLSC231 | 10/07/24 | 4 | -8.87 | -8.97 | 131.6 | 131.7 |
| MPLSC231 | 10/07/24 | 3.8 | -8.88 | -9.02 | 131.7 | 131.7 |
| MPLSC231 | 10/08/24 | 2.7 | -8.84 | -8.87 | 131.4 | 131.4 |
| MPLSC231 | 10/08/24 | 2.5 | -10.26 | -9.68 | 131.4 | 131.4 |
| MPLSC231 | 10/14/24 | 7 | -6.62 | -6.56 | 130.9 | 131.1 |
| MPLSC231 | 10/14/24 | 6.9 | -6.59 | -6.54 | 131.1 | 131.1 |
| MPLSC234 | 07/11/24 | 4.3 | -33.73 | -34.74 | 139.4 | 139.3 |

| MPLSC234 | 07/11/24 | 4.9 | -34.31 | -33.35 | 139.1 | 139.5 |
|---|---|---|---|---|---|---|
| MPLSC234 | 07/12/24 | 1.6 | -35.24 | -34.99 | 99.1 | 139.7 |
| MPLSC234 | 07/12/24 | 1.6 | -34.99 | -33.98 | 139.6 | 139.7 |
| MPLSC234 | 07/16/24 | 1.5 | -34.89 | -35.11 | 139.1 | 139.1 |
| MPLSC234 | 07/16/24 | 1.6 | -34.99 | -34.53 | 139.1 | 139.1 |
| MPLSC234 | 07/25/24 | 1.9 | -48.12 | -48.28 | 133.1 | 133.2 |
| MPLSC234 | 07/25/24 | 1.9 | -48.27 | -48.07 | 127 | 133.8 |
| MPLSC234 | 07/31/24 | 2.2 | -35.08 | -35.38 | 138.4 | 138.5 |
| MPLSC234 | 07/31/24 | 2.2 | -35.13 | -35.64 | 138.4 | 138.3 |
| MPLSC234 | 08/01/24 | 1.5 | -34.48 | -34.48 | 138.9 | 138.9 |
| MPLSC234 | 08/01/24 | 1 | -33.29 | -32.54 | 138.9 | 138.9 |
| MPLSC234 | 08/03/24 | 0.4 | -47.57 | -47.62 | 137.9 | 137.8 |
| MPLSC234 | 08/03/24 | 0.4 | -39.11 | -38.22 | 138.3 | 138.2 |
| MPLSC234 | 08/09/24 | 0.5 | -48.49 | -48.44 | 136.8 | 136.8 |
| MPLSC234 | 08/09/24 | 0.5 | -48.41 | -48.37 | 136.8 | 136.8 |
| MPLSC234 | 08/10/24 | 1.7 | -37.67 | -37.63 | 137.9 | 137.9 |
| MPLSC234 | 08/10/24 | 1.7 | -37.72 | -37.72 | 137.9 | 137.9 |
| MPLSC234 | 08/12/24 | 2 | -51.09 | -50.55 | 140.6 | 140.6 |
| MPLSC234 | 08/12/24 | 2.2 | -49.49 | -49.53 | 140.5 | 140.5 |
| MPLSC234 | 08/13/24 | 1.5 | -50.15 | -50.43 | 140.9 | 140.9 |
| MPLSC234 | 08/13/24 | 1.5 | -49.87 | -50.43 | 140.9 | 141 |
| MPLSC234 | 08/22/24 | 2.4 | -16.91 | -16.95 | 133.3 | 133.5 |
| MPLSC234 | 08/22/24 | 2.3 | -16.88 | -16.93 | 133.5 | 133.5 |
| MPLSC234 | 08/24/24 | 2.2 | -14.53 | -14.53 | 134.2 | 134.4 |
| MPLSC234 | 08/24/24 | 2.2 | -14.41 | -14.4 | 134.4 | 134.4 |
| MPLSC234 | 08/24/24 | 2.2 | -21.29 | -24.05 | 140.9 | 141 |
| MPLSC234 | 08/24/24 | 2.2 | -25.19 | -25.32 | 141.2 | 141.2 |
| MPLSC234 | 08/24/24 | 2.1 | -24.27 | -27.13 | 141.4 | 141.7 |
| MPLSC234 | 08/24/24 | 2.1 | -26.89 | -27 | 141.9 | 141.9 |
| MPLSC234 | 08/24/24 | 2.8 | -29.06 | -29.02 | 143.1 | 143 |
| MPLSC234 | 08/28/24 | 0 | -20.94 | -22.62 | 142.4 | 142.4 |
| MPLSC234 | 08/28/24 | 0 | -22.97 | -22.88 | 142.4 | 142.4 |
| MPLSC234 | 08/29/24 | 2.8 | -34.69 | -34.57 | 144.4 | 144.4 |
| MPLSC234 | 08/29/24 | 2.8 | -34.65 | -34.53 | 144.4 | 144.4 |
| MPLSC234 | 09/06/24 | 1.1 | -4.98 | -9.05 | 137.3 | 138.9 |
| MPLSC234 | 09/06/24 | 0.9 | -8.73 | -11.35 | 138.9 | 139.1 |
| MPLSC234 | 09/06/24 | 0.8 | -12.38 | -12.62 | 139.2 | 139.1 |
| MPLSC234 | 09/06/24 | 1.6 | -25.81 | -25.92 | 143.5 | 143.5 |
| MPLSC234 | 09/06/24 | 1.6 | -25.63 | -25.79 | 143.5 | 143.5 |
| MPLSC234 | 09/10/24 | 3.1 | -19.53 | -18.71 | 141.4 | 139.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC234 | 09/10/24 | 3.2 | -17.05 | -17.01 | 139.3 | 139.2 |
| MPLSC234 | 09/17/24 | 3.1 | -4.95 | -4.77 | 132.7 | 132.6 |
| MPLSC234 | 09/17/24 | 3 | -5.23 | -5.32 | 132.7 | 132.7 |
| MPLSC234 | 09/18/24 | 2.9 | -4.89 | -4.92 | 135.8 | 135.6 |
| MPLSC234 | 09/18/24 | 2.9 | -4.93 | -4.88 | 135.7 | 135.8 |
| MPLSC234 | 09/19/24 | 2.5 | -4.41 | -4.41 | 137.5 | 137.6 |
| MPLSC234 | 09/19/24 | 2.5 | -4.43 | -4.43 | 137.5 | 137.5 |
| MPLSC234 | 09/20/24 | 2.1 | -4.6 | -4.98 | 137.5 | 137.8 |
| MPLSC234 | 09/20/24 | 2 | -5.4 | -5.53 | 137.9 | 137.8 |
| MPLSC234 | 09/24/24 | 15.5 | -1.85 | -2.5 | 132 | 132.5 |
| MPLSC234 | 09/24/24 | 16.3 | -2.48 | -0.76 | 131.7 | 132.7 |
| MPLSC234 | 09/24/24 | 16.7 | -0.75 | -0.78 | 132.3 | 132.2 |
| MPLSC234 | 10/05/24 | 2 | -7.72 | -7.56 | 131.7 | 131.7 |
| MPLSC234 | 10/05/24 | 2 | -7.6 | -7.43 | 132 | 132 |
| MPLSC234 | 10/07/24 | 0.5 | -6.95 | -6.86 | 136.6 | 136.6 |
| MPLSC234 | 10/07/24 | 0.4 | -6.95 | -6.63 | 136.7 | 136.7 |
| MPLSC234 | 10/08/24 | 0.4 | -6.78 | -6.44 | 137.8 | 137.8 |
| MPLSC234 | 10/08/24 | 0.2 | -6.62 | -6.21 | 137.8 | 137.8 |
| MPLSC234 | 10/08/24 | 0.3 | -6.76 | -6.12 | 137.8 | 137.8 |
| MPLSC234 | 11/12/24 | 2.2 | -26.09 | -25.92 | 132 | 132 |
| MPLSC234 | 11/12/24 | 2.2 | -26.32 | -25.92 | 132.3 | 132.3 |
| MPLSC234 | 11/14/24 | 2.3 | -26.66 | -27.24 | 137.8 | 137.9 |
| MPLSC234 | 11/14/24 | 2.1 | -26.3 | -26.43 | 137.9 | 137.9 |
| MPLSC234 | 11/15/24 | 1.9 | -18.26 | -19.35 | 137.2 | 137.2 |
| MPLSC234 | 11/15/24 | 1.9 | -18.84 | -19.35 | 137.2 | 137.2 |
| MPLSC234 | 11/16/24 | 1.7 | -27.62 | -27.28 | 139.1 | 139.2 |
| MPLSC234 | 11/16/24 | 1.8 | -26.98 | -27.71 | 139.3 | 139.3 |
| MPLSC234 | 11/23/24 | 1.9 | -24.36 | -24.25 | 137.7 | 137.7 |
| MPLSC234 | 11/23/24 | 1.8 | -24.66 | -24.81 | 138 | 138 |
| MPLSC234 | 11/25/24 | 1.8 | -26.87 | -26.3 | 140.5 | 140.4 |
| MPLSC234 | 11/25/24 | 1.8 | -26.77 | -26.9 | 140.5 | 140.4 |
| MPLSC234 | 12/16/24 | 1 | -16.02 | -13.5 | 140.7 | 139.7 |
| MPLSC234 | 12/16/24 | 1.1 | -12.08 | -11.07 | 137.2 | 135 |
| MPLSC234 | 12/16/24 | 1.1 | -9.85 | -9.84 | 132 | 131.7 |
| MPLSC234 | 12/20/24 | 0.5 | -21.88 | -21.82 | 133.5 | 133.5 |
| MPLSC234 | 12/20/24 | 0.5 | -21.89 | -21.95 | 133.8 | 133.8 |
| MPLSC234 | 12/21/24 | 1.2 | -22.51 | -22.33 | 132.7 | 132.9 |
| MPLSC234 | 12/21/24 | 1.1 | -22.65 | -22.79 | 133.5 | 133.5 |
| MPLSC234 | 12/23/24 | 1.1 | -25.21 | -25.1 | 134.4 | 134.7 |
| MPLSC234 | 12/23/24 | 1.5 | -26.03 | -22.77 | 135.5 | 134.7 |

| | | | | | |
|---|---|---|---|---|---|
| MPLSC234 | 12/23/24 | 1.4 | -21.84 | -21.81 | 133.8 | 133.8 |
| MPLSC238 | 07/18/24 | 0.1 | -44.01 | -44.06 | 132.3 | 132.3 |
| MPLSC238 | 07/18/24 | 0.1 | -43.77 | -43.82 | 132.3 | 132.3 |
| MPLSC238 | 07/25/24 | 0 | -36.29 | -36.17 | 131.6 | 131.6 |
| MPLSC238 | 07/25/24 | 0 | -36.19 | -36.14 | 131.6 | 131.6 |
| MPLSC238 | 09/26/24 | 0 | -21.12 | -21.12 | 136.8 | 136.7 |
| MPLSC238 | 09/26/24 | 0 | -21.08 | -21.08 | 136.7 | 136.7 |
| MPLSC238 | 10/03/24 | 0.3 | -16.93 | -16.93 | 135.6 | 135.6 |
| MPLSC238 | 10/03/24 | 0.2 | -17.22 | -17.22 | 135.9 | 135.9 |
| MPLSC238 | 10/17/24 | 0 | -16.84 | -16.72 | 141.4 | 141.4 |
| MPLSC238 | 10/17/24 | 0 | -17.14 | -16.97 | 141.6 | 141.6 |
| MPS12A03 | 07/09/24 | 0 | 1.43 | -0.09 | 134.1 | 138 |
| MPS12A03 | 07/09/24 | 0 | -0.42 | -0.42 | 138.3 | 138.6 |
| MPS12A03 | 07/18/24 | 1.3 | 3.11 | -0.3 | 123.5 | 138.1 |
| MPS12A03 | 07/18/24 | 0.3 | -0.83 | -0.84 | 139.1 | 139.3 |
| MPS12A03 | 07/29/24 | 1.3 | -0.45 | -0.08 | 141.3 | 140.5 |
| MPS12A03 | 07/29/24 | 0.8 | -0.08 | -0.09 | 140.1 | 140.7 |
| MPS12A03 | 08/02/24 | 0.3 | -4.8 | -6.4 | 131.3 | 132 |
| MPS12A03 | 08/02/24 | 0.1 | -7.84 | -7.84 | 131.4 | 131.4 |
| MPS13A01 | 07/01/24 | 1.6 | -21.9 | -19.91 | 130.9 | 131.1 |
| MPS13A01 | 08/12/24 | 0 | -2.47 | -2.78 | 132.6 | 132.8 |
| MPS13A01 | 08/12/24 | 0 | -3.02 | -3.01 | 132.9 | 132.8 |
| MPS13A01 | 09/13/24 | 0 | -8.19 | -8.15 | 131.5 | 131.5 |
| MPS13A01 | 09/13/24 | 0 | -8.48 | -8.48 | 131.5 | 131.7 |
| MPS13A01 | 09/18/24 | 0 | -9.03 | -10.07 | 131.7 | 131.9 |
| MPS13A01 | 09/18/24 | 0 | -11.17 | -11.19 | 132 | 132 |
| MPSC221A | 07/17/24 | 0 | -22.25 | -22.33 | 132.8 | 132.9 |
| MPSC221A | 07/17/24 | 0 | -27.54 | -27.67 | 132.5 | 132.5 |
| MPSC221A | 09/26/24 | 0 | -2.82 | -15.46 | 130.2 | 132.1 |
| MPSC234B | 07/11/24 | 5.7 | -46.76 | -46.89 | 139.8 | 139.8 |
| MPSC234B | 07/11/24 | 5.5 | -47.18 | -46.97 | 139.7 | 139.7 |
| MPSC234B | 07/11/24 | 4.9 | -46.73 | -46.73 | 139.5 | 139.4 |
| MPSC234B | 07/11/24 | 4.8 | -46.9 | -46.94 | 139.4 | 139.4 |
| MPSC234B | 07/12/24 | 1.6 | -47.69 | -46.85 | 140 | 140 |
| MPSC234B | 07/12/24 | 1.6 | -47.1 | -47.22 | 140 | 140 |
| MPSC234B | 07/16/24 | 1.1 | -48.39 | -48.64 | 136.5 | 136.2 |
| MPSC234B | 07/16/24 | 1.2 | -48.74 | -49.02 | 135.3 | 135.3 |
| MPSC234B | 07/25/24 | 1.8 | -36.63 | -36.08 | 135 | 135.3 |
| MPSC234B | 07/25/24 | 1.9 | -36.57 | -36.7 | 135.4 | 135.5 |
| MPSC234B | 07/31/24 | 2.3 | -46.82 | -45.99 | 138.5 | 138.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC234B | 07/31/24 | 2.3 | -46.33 | -46.33 | 138.6 | 138.5 |
| MPSC234B | 08/01/24 | 1.9 | -47.44 | -47.78 | 138.4 | 138.4 |
| MPSC234B | 08/01/24 | 1.8 | -47.44 | -47.17 | 138.5 | 138.5 |
| MPSC234B | 08/03/24 | 0.5 | -47.43 | -47.3 | 137.8 | 137.8 |
| MPSC234B | 08/03/24 | 0.5 | -48.14 | -47.32 | 137.6 | 137.7 |
| MPSC234B | 08/07/24 | 0.5 | -35.8 | -35.82 | 131 | 131.1 |
| MPSC234B | 08/09/24 | 0.5 | -38.65 | -38.65 | 137 | 137 |
| MPSC234B | 08/09/24 | 0.5 | -38.62 | -38.67 | 137 | 137 |
| MPSC234B | 08/10/24 | 1.8 | -37.76 | -37.82 | 137.7 | 137.7 |
| MPSC234B | 08/10/24 | 1.8 | -37.91 | -37.65 | 137.7 | 137.7 |
| MPSC234B | 08/12/24 | 2.2 | -39.54 | -39.34 | 140.5 | 140.6 |
| MPSC234B | 08/12/24 | 2.7 | -39.48 | -39.56 | 140.5 | 140.5 |
| MPSC234B | 08/13/24 | 2 | -39.26 | -39.17 | 140.8 | 140.8 |
| MPSC234B | 08/13/24 | 1.5 | -39.57 | -39.9 | 140.8 | 140.8 |
| MPSC234B | 08/15/24 | 6.8 | -19.29 | -17.26 | 141 | 142.8 |
| MPSC234B | 08/15/24 | 6.7 | -15.72 | -15.72 | 142.9 | 142.9 |
| MPSC234B | 08/22/24 | 2.3 | -16.93 | -16.88 | 139.4 | 139.4 |
| MPSC234B | 08/22/24 | 2.3 | -16.88 | -16.84 | 139.7 | 139.7 |
| MPSC234B | 08/24/24 | 2.2 | -21.18 | -28.76 | 141.6 | 141 |
| MPSC234B | 08/24/24 | 2.4 | -31.61 | -31.6 | 141.3 | 141.4 |
| MPSC234B | 08/24/24 | 2.2 | -32.12 | -32.19 | 141.4 | 141.4 |
| MPSC234B | 08/24/24 | 2.1 | -34.19 | -30.19 | 141.8 | 142.2 |
| MPSC234B | 08/29/24 | 2.8 | -35.55 | -35.72 | 143.1 | 143.1 |
| MPSC234B | 08/29/24 | 2.8 | -31.4 | -31.24 | 143 | 143 |
| MPSC234B | 09/05/24 | 4.6 | -20.32 | -18.54 | 144.3 | 142.9 |
| MPSC234B | 09/05/24 | 5.1 | -17.19 | -15.87 | 142.8 | 141.3 |
| MPSC234B | 09/05/24 | 5.4 | -14.52 | -14.52 | 141.2 | 141.3 |
| MPSC234B | 09/06/24 | 0.5 | -16.03 | -17.67 | 133.1 | 135.8 |
| MPSC234B | 09/06/24 | 0.8 | -18.23 | -18.41 | 136.3 | 136.2 |
| MPSC234B | 09/06/24 | 1.6 | -24.47 | -24.47 | 140.6 | 140.7 |
| MPSC234B | 09/06/24 | 1.7 | -24.47 | -24.6 | 140.7 | 140.6 |
| MPSC234B | 09/10/24 | 3 | -26.13 | -32.65 | 141.2 | 141.3 |
| MPSC234B | 09/10/24 | 3.1 | -33.94 | -34.95 | 141.4 | 141.4 |
| MPSC234B | 09/11/24 | 5.2 | -41.45 | -41.29 | 143.2 | 143.2 |
| MPSC234B | 09/11/24 | 5.1 | -41.62 | -30.1 | 144.3 | 144.3 |
| MPSC234B | 09/11/24 | 5.3 | -25 | -23.99 | 143.8 | 143.8 |
| MPSC234B | 09/12/24 | 1.5 | -3.99 | -4.09 | 140.2 | 140.2 |
| MPSC234B | 09/12/24 | 1.3 | -25.93 | -26.26 | 139.4 | 139.6 |
| MPSC234B | 09/12/24 | 1.4 | -28.11 | -28.89 | 139.9 | 139.9 |
| MPSC2401 | 10/17/24 | 1.4 | -1.7 | -2.18 | 132 | 131.9 |

| | | | | | |
|---|---|---|---|---|---|
| MPSC2401 | 10/17/24 | 1.4 | -2.6 | -2.56 | 132.9 | 132.9 |
| MPSC2401 | 10/22/24 | 2.6 | -3.28 | -3.23 | 136.5 | 136.5 |
| MPSC2401 | 10/22/24 | 2.7 | -3.22 | -3.18 | 136.6 | 136.5 |
| MPSC2401 | 10/23/24 | 2.5 | -2.56 | -2.56 | 134.1 | 134.1 |
| MPSC2401 | 10/23/24 | 2.6 | -2.44 | -2.44 | 134.4 | 134.4 |
| MPSC2401 | 10/25/24 | 2.6 | -3.9 | -3.1 | 135.9 | 135.6 |
| MPSC2401 | 10/25/24 | 2.6 | -2.72 | -2.71 | 134.7 | 134.7 |
| MPSC2403 | 09/20/24 | 4.8 | -13.25 | -12.68 | 130.9 | 131.1 |
| MPSC2403 | 09/20/24 | 4.6 | -12.84 | -8.98 | 131.2 | 131.3 |
| MPSC2403 | 09/20/24 | 4.3 | -7.29 | -5.76 | 131.3 | 131.3 |
| MPSC2403 | 09/21/24 | 2.4 | -10.3 | -9.48 | 131.2 | 131.4 |
| MPSC2403 | 09/21/24 | 2.4 | -9.48 | -6.01 | 131.4 | 131.4 |
| MPSC2403 | 09/23/24 | 2 | -8.52 | -4.74 | 133.2 | 133.2 |
| MPSC2403 | 09/23/24 | 1.5 | -4.87 | -4.25 | 133.1 | 133.2 |
| MPSC2403 | 09/25/24 | 0.3 | -2.57 | -4.18 | 131.8 | 131.7 |
| MPSC2403 | 09/25/24 | 0.5 | -5.45 | -5.49 | 132.1 | 132.1 |
| MPSC2403 | 09/26/24 | 2 | -12.47 | -6.12 | 136 | 135.7 |
| MPSC2403 | 09/26/24 | 1.7 | -4.4 | -5.74 | 135.7 | 135.6 |
| MPSC2403 | 10/02/24 | 2.8 | -7.71 | -7.43 | 135.6 | 135.7 |
| MPSC2403 | 10/02/24 | 2.8 | -7.7 | -7.43 | 136 | 136 |
| MPSC2403 | 10/04/24 | 3.8 | -11.44 | -11.1 | 136.2 | 136.2 |
| MPSC2403 | 10/04/24 | 3.8 | -9.39 | -9.29 | 135.6 | 135.6 |
| MPSC2403 | 10/05/24 | 2.6 | -4.09 | -4.04 | 132.8 | 132.9 |
| MPSC2403 | 10/05/24 | 2.6 | -4.04 | -3.98 | 133.5 | 133.5 |
| MPSC2403 | 10/07/24 | 2 | -3.37 | -3.23 | 139.1 | 139.1 |
| MPSC2403 | 10/07/24 | 2.1 | -3.37 | -3.28 | 139.4 | 139.4 |
| MPSC2403 | 10/08/24 | 2.6 | -4.01 | -3.67 | 140.7 | 140.7 |
| MPSC2403 | 10/08/24 | 2.6 | -4.3 | -3.85 | 140.7 | 140.7 |
| MPSC2403 | 10/09/24 | 2.6 | -3.66 | -3.6 | 135.8 | 135.9 |
| MPSC2403 | 10/09/24 | 2.6 | -3.75 | -3.75 | 136.6 | 136.6 |
| MPSC2403 | 10/10/24 | 3.2 | -4.72 | -4.71 | 136.9 | 136.9 |
| MPSC2403 | 10/10/24 | 3.2 | -4.71 | -4.72 | 137.5 | 137.5 |
| MPSC2403 | 10/21/24 | 11.3 | -1.8 | -1.57 | 140.7 | 140.5 |
| MPSC2403 | 10/21/24 | 11.5 | -1.53 | -0.83 | 140.4 | 139.5 |
| MPSC2403 | 10/21/24 | 11.5 | -0.63 | -0.63 | 139.1 | 139.1 |
| MPSC2403 | 10/22/24 | 2 | -2.83 | -2.78 | 131.6 | 131.9 |
| MPSC2403 | 10/22/24 | 2 | -2.8 | -2.72 | 131.7 | 131.7 |
| MPSC2403 | 10/25/24 | 3.1 | -3.77 | -3.77 | 133.8 | 133.8 |
| MPSC2403 | 10/25/24 | 3.2 | -3.77 | -3.77 | 134.4 | 134.4 |
| MPSC2403 | 11/06/24 | 4.7 | -1.55 | -0.95 | 137.1 | 136.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2403 | 11/06/24 | 4.7 | -0.59 | -0.59 | 135.8 | 135.9 |
| MPSC2403 | 11/08/24 | 0 | 2.07 | -8.09 | 137.8 | 137.8 |
| MPSC2403 | 11/08/24 | 0 | -10.03 | -10.47 | 137.9 | 138 |
| MPSC2403 | 11/13/24 | 0 | -1.52 | -2.98 | 132.7 | 133.3 |
| MPSC2403 | 11/13/24 | 0 | -4.58 | -4.67 | 135 | 135 |
| MPSC2403 | 11/14/24 | 3.6 | -8.89 | -7.8 | 141 | 141 |
| MPSC2403 | 11/14/24 | 3.5 | -7.8 | -7.87 | 141.1 | 141 |
| MPSC2403 | 11/15/24 | 0 | 0.33 | -0.1 | 135.6 | 136.7 |
| MPSC2403 | 11/15/24 | 0 | -0.31 | -0.3 | 136.9 | 136.9 |
| MPSC2403 | 11/16/24 | 2 | -3.02 | -3.02 | 142.6 | 142.6 |
| MPSC2403 | 11/16/24 | 1.9 | -3.03 | -3 | 142.6 | 142.6 |
| MPSC2403 | 11/20/24 | 0 | -1.18 | -2.78 | 140.8 | 141 |
| MPSC2403 | 11/20/24 | 0 | -3.55 | -3.68 | 141.1 | 141.2 |
| MPSC2403 | 11/23/24 | 2.8 | -7.16 | -7.16 | 145.6 | 145.6 |
| MPSC2403 | 11/23/24 | 2.9 | -7.33 | -7.33 | 145.6 | 145.6 |
| MPSC2403 | 11/25/24 | 3.4 | -7.12 | -6.41 | 145.1 | 145.2 |
| MPSC2403 | 11/25/24 | 3.5 | -6.1 | -5.88 | 145.1 | 145.2 |
| MPSC2403 | 12/05/24 | 1.7 | -2 | -2 | 132.6 | 132.4 |
| MPSC2403 | 12/05/24 | 1.8 | -2.1 | -2.11 | 133.5 | 133.5 |
| MPSC2403 | 12/06/24 | 0 | 3.48 | -0.03 | 134.1 | 142.7 |
| MPSC2403 | 12/06/24 | 0 | -0.44 | -5.8 | 143 | 143 |
| MPSC2403 | 12/06/24 | 0 | -5.74 | -5.68 | 143 | 143.1 |
| MPSC2403 | 12/16/24 | 2.5 | -11.67 | -7.87 | 143 | 143.1 |
| MPSC2403 | 12/16/24 | 2.7 | -6.71 | -4.69 | 143 | 142.4 |
| MPSC2403 | 12/16/24 | 2.8 | -3.49 | -3.51 | 142 | 142 |
| MPSC2403 | 12/17/24 | 0.1 | -1.61 | -0.93 | 141 | 140.3 |
| MPSC2403 | 12/17/24 | 0 | -0.78 | -0.76 | 140 | 140 |
| MPSC2403 | 12/18/24 | 0 | -0.1 | -0.49 | 136.2 | 138.4 |
| MPSC2403 | 12/18/24 | 0 | -0.77 | -0.77 | 139.1 | 138.9 |
| MPSC2403 | 12/19/24 | 0 | -0.97 | -0.98 | 138.7 | 138.9 |
| MPSC2403 | 12/19/24 | 0 | -15.05 | -15.86 | 141.3 | 141.3 |
| MPSC2403 | 12/19/24 | 0 | -13.13 | -11.74 | 141.6 | 142.5 |
| MPSC2403 | 12/20/24 | 1.1 | -7.19 | -5.45 | 139.5 | 138.7 |
| MPSC2403 | 12/20/24 | 0.8 | -3.49 | -3.46 | 133.5 | 133.5 |
| MPSC2403 | 12/21/24 | 0.2 | -3.07 | -3.02 | 137.8 | 137.8 |
| MPSC2403 | 12/21/24 | 0.2 | -3.1 | -3 | 138.4 | 138.4 |
| MPSC2403 | 12/23/24 | 0.3 | -3.04 | -3.55 | 132.9 | 133.5 |
| MPSC2403 | 12/23/24 | 0.3 | -3.97 | -4.08 | 133.7 | 133.5 |
| MPSC2403 | 12/31/24 | 0.6 | -3.84 | -3.81 | 139.7 | 139.8 |
| MPSC2403 | 12/31/24 | 0.7 | -3.67 | -3.76 | 140 | 140 |

| | | | | | |
|---|---|---|---|---|---|
| MPSC2404 | 11/16/24 | 10.9 | -4.58 | -1.7 | 131.4 | 132.8 |
| MPSC2404 | 11/16/24 | 11.1 | -1.44 | -1.42 | 132.7 | 132.7 |
| MPSC2404 | 11/20/24 | 0 | -0.84 | -0.79 | 131.9 | 131.2 |
| MPSC2404 | 11/20/24 | 0 | -0.82 | -0.81 | 131.9 | 132 |
| MPSC2404 | 11/22/24 | 2.1 | -5.16 | -5.16 | 131 | 131.1 |
| MPSC2404 | 11/23/24 | 0.4 | -2.58 | -3.37 | 131.8 | 131.9 |
| MPSC2404 | 11/23/24 | 0.5 | -4.2 | -4.29 | 131.9 | 131.9 |
| MPSC2404 | 11/25/24 | 0.5 | -5.9 | -6.05 | 131.5 | 131.7 |
| MPSC2404 | 11/25/24 | 0.5 | -6.48 | -6.48 | 131.6 | 131.7 |
| MPSC2404 | 12/13/24 | 0 | -7.47 | -9.46 | 131.1 | 132.3 |
| MPSC2404 | 12/13/24 | 0 | -12.49 | -13.85 | 132.6 | 132.3 |
| MPSC2404 | 12/13/24 | 0 | -18.15 | -18.24 | 133 | 133 |
| MPSC2404 | 12/16/24 | 0 | -22.99 | -23.48 | 132.9 | 132.9 |
| MPSC2404 | 12/16/24 | 0 | -24.02 | -24.08 | 132.9 | 132.9 |
| MPSC2404 | 12/17/24 | 0 | -20.26 | -20.26 | 132 | 132.1 |
| MPSC2404 | 12/17/24 | 0.1 | -20.26 | -20.39 | 132.3 | 132.3 |
| MPSC2404 | 12/18/24 | 0 | -26.04 | -26.48 | 131.9 | 131.8 |
| MPSC2405 | 11/16/24 | 1.6 | -14.75 | -14.66 | 131.7 | 131.6 |
| MPSC2405 | 11/16/24 | 1.6 | -14.75 | -14.79 | 131.7 | 131.6 |
| MPSC2405 | 11/20/24 | 0.7 | -6.47 | -6.48 | 132.5 | 132.5 |
| MPSC2405 | 11/20/24 | 0.7 | -6.64 | -6.61 | 132.4 | 132.4 |
| MPSC2405 | 11/22/24 | 3.3 | -17.35 | -17.35 | 133.1 | 133.1 |
| MPSC2405 | 11/22/24 | 3.1 | -16.37 | -16.33 | 133 | 133 |
| MPSC2405 | 11/23/24 | 1.5 | -10.7 | -11.25 | 133.4 | 133.3 |
| MPSC2405 | 11/23/24 | 1.5 | -10.6 | -10.7 | 133.2 | 133.2 |
| MPSC2405 | 11/25/24 | 1.6 | -10.92 | -10.92 | 134.1 | 134.1 |
| MPSC2405 | 11/25/24 | 1.7 | -10.78 | -10.61 | 134 | 134.1 |
| MPSC2405 | 12/26/24 | 0 | -21.14 | -21.44 | 130.9 | 131.1 |
| MPSC2405 | 12/26/24 | 0 | -21.52 | -21.59 | 131.1 | 131.1 |
| MPSC2407 | 10/11/24 | 1.8 | -0.1 | -0.1 | 135.2 | 135.3 |
| MPSC2407 | 10/11/24 | 1.8 | -0.09 | -0.09 | 135.3 | 135.3 |
| MPSC2407 | 10/12/24 | 4.8 | -0.06 | -0.16 | 132.8 | 132.9 |
| MPSC2407 | 10/12/24 | 4.5 | -0.2 | -0.05 | 134.1 | 134.1 |
| MPSC2407 | 10/12/24 | 5 | -0.17 | -0.18 | 133.2 | 132.9 |
| MPSC2407 | 10/14/24 | 9.3 | -0.02 | -0.03 | 137.3 | 137.2 |
| MPSC2407 | 10/14/24 | 9.7 | -0.01 | -0.01 | 136.9 | 136.6 |
| MPSC2407 | 10/15/24 | 1.1 | -0.03 | -0.04 | 136.6 | 136.8 |
| MPSC2407 | 10/15/24 | 1.1 | -0.04 | -0.05 | 136.4 | 136.8 |
| MPSC2407 | 10/16/24 | 4.7 | -0.03 | -0.04 | 131.1 | 131.7 |
| MPSC2407 | 10/16/24 | 6.4 | -0.05 | -0.05 | 132.3 | 132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2407 | 10/16/24 | 3.7 | -0.05 | -0.05 | 132.3 | 132.3 |
| MPSC2407 | 10/17/24 | 1.9 | -0.08 | -0.08 | 134 | 134.1 |
| MPSC2407 | 10/17/24 | 1.8 | -0.09 | -0.09 | 134.4 | 134.4 |
| MPSC2407 | 10/18/24 | 3.8 | -0.07 | -0.06 | 135.5 | 135.6 |
| MPSC2407 | 10/18/24 | 3.7 | -0.06 | -0.06 | 135.6 | 135.7 |
| MPSC2407 | 10/21/24 | 2 | -0.03 | -0.03 | 134.6 | 134.4 |
| MPSC2407 | 10/21/24 | 2.1 | -0.03 | -0.03 | 134.4 | 134.4 |
| MPSC2407 | 10/22/24 | 0 | -0.36 | -0.36 | 131.6 | 131.3 |
| MPSC2407 | 10/22/24 | 0.3 | -0.43 | -0.12 | 130.9 | 131.4 |
| MPSC2407 | 10/24/24 | 3.8 | -0.03 | -0.02 | 134.7 | 134.7 |
| MPSC2407 | 10/24/24 | 3.7 | -0.04 | -0.03 | 134.9 | 134.7 |
| MPSC2407 | 10/25/24 | 2.7 | -0.03 | -0.03 | 136.2 | 136.2 |
| MPSC2407 | 10/25/24 | 2.7 | -0.04 | -0.03 | 135.9 | 136.2 |
| MPSC2407 | 11/06/24 | 2 | -0.04 | -0.03 | 137.7 | 137.1 |
| MPSC2407 | 11/06/24 | 2.2 | -0.04 | -0.04 | 136.6 | 136.3 |
| MPSC2407 | 11/07/24 | 1.3 | -0.05 | -0.04 | 137.2 | 137.5 |
| MPSC2407 | 11/07/24 | 1.3 | -0.04 | -0.04 | 137.2 | 137.1 |
| MPSC2407 | 11/14/24 | 3.4 | -0.05 | -0.05 | 131.6 | 132.1 |
| MPSC2407 | 11/14/24 | 3.7 | -0.06 | -0.05 | 132.3 | 131.8 |
| MPSC2407 | 11/16/24 | 5.7 | -0.04 | -2.11 | 137.6 | 137.8 |
| MPSC2407 | 11/16/24 | 9 | -1.94 | -0.06 | 136.9 | 138.8 |
| MPSC2407 | 11/16/24 | 9.7 | -0.08 | -0.07 | 137.9 | 137.9 |
| MPSC2407 | 12/16/24 | 8 | -0.14 | -0.1 | 136.9 | 136.2 |
| MPSC2407 | 12/16/24 | 7.3 | -0.09 | -0.09 | 136 | 135.9 |

# EXHIBIT 4

# Middle Point Landfill - Extraction Well Data Report
## Reporting Period: January 1, 2025 through June 30, 2025

| Well ID | Date | Oxygen (% by volume) | Initial Static Pressure ($H_2O$ inch) | Adjusted Static Pressure ($H_2O$ inch) | Initial Temperature (° F) | Adjusted Temperature (° F) |
|---|---|---|---|---|---|---|
| MP10A01A | 5/24/2025 | 0 | -11.78 | -11.76 | 131.6 | 131.8 |
| MP10A01A | 5/24/2025 | 0 | -11.95 | -11.9 | 132.5 | 132.1 |
| MP10A01A | 6/2/2025 | 0 | -17.08 | -17.08 | 141.9 | 141.8 |
| MP10A01A | 6/2/2025 | 0 | -16.8 | -16.81 | 142.2 | 142 |
| MP10A01A | 6/24/2025 | 0 | -16.51 | -16.85 | 144.6 | 144.6 |
| MP10A01A | 6/24/2025 | 0 | -16.87 | -16.85 | 144.9 | 144.8 |
| MP10A02B | 1/30/2025 | 0 | -46.56 | -46.56 | 131.5 | 131.5 |
| MP10A02B | 1/30/2025 | 0 | -46.26 | -46.14 | 131.2 | 131.6 |
| MP10A02B | 2/21/2025 | 0 | -46.64 | -46.6 | 131.1 | 131.2 |
| MP10A02B | 2/21/2025 | 0 | -46.62 | -46.64 | 131.1 | 131.3 |
| MP10A02B | 2/26/2025 | 0 | -46.23 | -46.23 | 131.6 | 131.6 |
| MP10A02B | 2/26/2025 | 0 | -46.27 | -46.28 | 131.6 | 131.5 |
| MP10A02B | 3/11/2025 | 0 | -42.95 | -42.93 | 133.3 | 133.3 |
| MP10A02B | 3/11/2025 | 0 | -43.02 | -43.02 | 133.4 | 133.4 |
| MP10A02B | 3/28/2025 | 0 | -47.67 | -47.64 | 136.9 | 137 |
| MP10A02B | 3/28/2025 | 0 | -47.57 | -47.57 | 136.9 | 137 |
| MP10A02B | 4/2/2025 | 0 | -48.42 | -48.49 | 134.4 | 134.4 |
| MP10A02B | 4/2/2025 | 0 | -48.34 | -48.34 | 134.4 | 134.4 |
| MP10A02B | 4/29/2025 | 0.8 | -49.79 | -50.13 | 137.7 | 137.5 |
| MP10A02B | 4/29/2025 | 0.8 | -50.09 | -50.04 | 137.6 | 137.5 |
| MP10A02B | 5/14/2025 | 0 | -53 | -53.01 | 137.3 | 137.3 |
| MP10A02B | 5/14/2025 | 0 | -53.06 | -53.05 | 137.4 | 137.4 |
| MP10A02B | 5/22/2025 | 0 | -51.81 | -51.82 | 137.1 | 137.1 |
| MP10A02B | 5/22/2025 | 0 | -51.75 | -51.84 | 137.3 | 137.3 |
| MP10A02B | 6/3/2025 | 0 | -52.17 | -52.3 | 136.6 | 137.1 |
| MP10A02B | 6/3/2025 | 0 | -52.73 | -52.6 | 137.6 | 137.6 |
| MP10A02B | 6/17/2025 | 0 | -51.87 | -52.01 | 133.1 | 132.8 |
| MP10A03B | 5/15/2025 | 0 | -0.73 | -0.73 | 135.1 | 135.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10A03B | 5/15/2025 | 0 | -1.1 | -1.1 | 138.1 | 138.4 |
| MP10A03B | 5/17/2025 | 0.1 | -2.18 | -2.13 | 143.5 | 143.7 |
| MP10A03B | 5/17/2025 | 0.1 | -2.29 | -2.27 | 143.8 | 143.5 |
| MP10A03B | 5/17/2025 | 0.1 | -3.95 | -3.91 | 143.3 | 143.3 |
| MP10A03B | 5/17/2025 | 0.1 | -3.89 | -3.92 | 143.3 | 143.4 |
| MP10A03B | 5/19/2025 | 0 | -2.1 | -2.08 | 143.7 | 143.7 |
| MP10A03B | 5/19/2025 | 0 | -2.09 | -2.07 | 143.8 | 143.9 |
| MP10A03B | 5/20/2025 | 2 | -13.9 | -14.02 | 140.5 | 140.6 |
| MP10A03B | 5/20/2025 | 2 | -13.96 | -13.73 | 140.5 | 140.5 |
| MP10A03B | 5/20/2025 | 2.4 | -13.81 | -13.77 | 140 | 140.1 |
| MP10A03B | 5/22/2025 | 1.6 | -15.15 | -15 | 142.1 | 142 |
| MP10A03B | 5/22/2025 | 1.7 | -14.9 | -14.88 | 141.9 | 142.1 |
| MP10A03B | 5/23/2025 | 1.6 | -14.88 | -14.88 | 142.7 | 142.4 |
| MP10A03B | 5/23/2025 | 1.5 | -14.88 | -14.88 | 142.7 | 143 |
| MP10A03B | 6/2/2025 | 2.9 | -16.73 | -16.07 | 144.1 | 144.6 |
| MP10A03B | 6/2/2025 | 1.6 | -15.33 | -15.33 | 143.1 | 143.1 |
| MP10A05B | 2/26/2025 | 0.1 | -35.51 | -36.79 | 134.2 | 134.2 |
| MP10A05B | 2/26/2025 | 0.1 | -37.86 | -37.85 | 134.2 | 134.4 |
| MP10A05B | 3/28/2025 | 2.8 | -39.2 | -17.87 | 141.5 | 139.8 |
| MP10A05B | 3/28/2025 | 3.7 | -9.55 | -5.52 | 138.7 | 136.8 |
| MP10A05B | 3/28/2025 | 2.6 | -3.35 | -3.33 | 136 | 135.5 |
| MP10A05B | 4/1/2025 | 0 | 1.71 | -0.33 | 133.8 | 135 |
| MP10A05B | 4/1/2025 | 0 | -1.09 | -1.09 | 135.6 | 135.3 |
| MP10A05B | 4/3/2025 | 0 | -3.6 | -3.69 | 135 | 134.7 |
| MP10A05B | 4/3/2025 | 0 | -5.46 | -5.46 | 135 | 135 |
| MP10A05B | 4/4/2025 | 0 | -6.82 | -6.82 | 137.1 | 137.1 |
| MP10A05B | 4/4/2025 | 0 | -6.85 | -6.85 | 137.3 | 137.2 |
| MP10A05B | 4/11/2025 | 0.2 | -7.47 | -41.77 | 135.6 | 139.4 |
| MP10A05B | 4/11/2025 | 0.1 | -44.93 | -44.86 | 140.1 | 140 |
| MP10A05B | 4/29/2025 | 3.6 | -44.59 | -42.54 | 143.1 | 143.2 |
| MP10A05B | 4/29/2025 | 3.6 | -48.13 | -41.82 | 143.3 | 143.3 |
| MP10A05B | 5/2/2025 | 3.5 | -41.71 | -25.24 | 143.3 | 143 |
| MP10A05B | 5/2/2025 | 4.2 | -16.09 | -11.99 | 142.4 | 141.6 |
| MP10A05B | 5/2/2025 | 3.8 | -9.07 | -9.09 | 141 | 140.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10A05B | 5/2/2025 | 3 | -6.2 | -4.34 | 139.7 | 138.4 |
| MP10A05B | 5/2/2025 | 2.3 | -2.82 | -2.81 | 137.8 | 137.6 |
| MP10A05B | 5/2/2025 | 1.2 | -1.25 | -1.26 | 136.9 | 137.2 |
| MP10A05B | 5/2/2025 | 0.8 | -1.05 | -1.05 | 137.1 | 137.2 |
| MP10A05B | 5/6/2025 | 0 | 3.32 | -0.12 | 137.6 | 139.2 |
| MP10A05B | 5/6/2025 | 0 | -1.56 | -1.56 | 139.6 | 139.6 |
| MP10A05B | 5/7/2025 | 0 | -4.45 | -6.44 | 139.3 | 140.2 |
| MP10A05B | 5/7/2025 | 0 | -9.59 | -9.68 | 140.6 | 140.6 |
| MP10A05B | 5/21/2025 | 0 | -15.51 | -20.37 | 139.1 | 139 |
| MP10A05B | 5/21/2025 | 0 | -22.9 | -22.91 | 139.2 | 139.2 |
| MP10A05B | 5/21/2025 | 0 | -27.69 | -28.64 | 140 | 140 |
| MP10A05B | 5/21/2025 | 0 | -30.39 | -30.41 | 140.1 | 140 |
| MP10A05B | 5/22/2025 | 20.8 | -33.34 | -15.07 | 139.3 | 136.5 |
| MP10A05B | 5/22/2025 | 21 | -9.65 | -9.53 | 136.1 | 136.4 |
| MP10A05B | 6/3/2025 | 0 | -44.64 | -44.67 | 144.4 | 144.4 |
| MP10A05B | 6/3/2025 | 0 | -45.27 | -45.27 | 144.5 | 144.5 |
| MP10A05B | 6/4/2025 | 0.9 | -45.41 | -36.18 | 141.5 | 141.4 |
| MP10A05B | 6/4/2025 | 0.8 | -30.41 | -19.53 | 141.3 | 140.9 |
| MP10A05B | 6/4/2025 | 0.8 | -11.3 | -11.28 | 140.2 | 140.2 |
| MP10A05B | 6/5/2025 | 0 | -1.5 | -4.09 | 133.5 | 135.6 |
| MP10A05B | 6/5/2025 | 0 | -5.46 | -6.69 | 138.6 | 139.3 |
| MP10A05B | 6/5/2025 | 0 | -9.02 | -9.03 | 140.1 | 140 |
| MP10A05B | 6/6/2025 | 0 | 9.64 | -3.19 | 137.9 | 145.1 |
| MP10A05B | 6/6/2025 | 0 | -14.14 | -14.21 | 146.1 | 146.1 |
| MP10A05B | 6/18/2025 | 1.8 | -27.62 | -27.53 | 136.3 | 136.4 |
| MP10A05B | 6/26/2025 | 0.2 | -30.63 | -30.83 | 138.8 | 138.8 |
| MP10A05B | 6/26/2025 | 0.1 | -33.07 | -33.05 | 139 | 139.1 |
| MP10B01A | 5/6/2025 | 2.1 | -50.53 | -49.19 | 147.6 | 147.2 |
| MP10B01A | 5/6/2025 | 1.8 | -47.14 | -47.19 | 147.4 | 147.5 |
| MP10B01A | 6/6/2025 | 0.6 | -48.2 | -48.08 | 142.3 | 142.4 |
| MP10B01A | 6/6/2025 | 0.4 | -51.52 | -51.42 | 142.9 | 143 |
| MP10B01A | 6/30/2025 | 0.3 | -19.69 | -19.66 | 136.7 | 136.9 |
| MP10B02A | 1/14/2025 | 0 | -10.9 | -9.81 | 142.8 | 142.7 |
| MP10B02A | 1/14/2025 | 0 | -9.51 | -9.31 | 142.7 | 142.9 |

| | | | | | |
|---|---|---|---|---|---|
| MP10B02A | 1/28/2025 | 0 | -10.84 | -12.83 | 134.4 | 135.3 |
| MP10B02A | 1/28/2025 | 0 | -13.85 | -13.85 | 135.7 | 135.6 |
| MP10B02A | 3/14/2025 | 0 | -22.49 | -22.51 | 130.8 | 131.1 |
| MP10B02A | 3/27/2025 | 0.1 | -22.46 | -22.46 | 147.4 | 147.3 |
| MP10B02A | 3/27/2025 | 0.1 | -22.4 | -22.42 | 147.3 | 147.3 |
| MP10B02A | 4/11/2025 | 0 | -23.81 | -26.05 | 146.2 | 146.5 |
| MP10B02A | 4/11/2025 | 0 | -26.84 | -26.84 | 146.6 | 146.7 |
| MP10B02A | 4/29/2025 | 0.8 | -30.58 | -30.65 | 148.4 | 148.5 |
| MP10B02A | 4/29/2025 | 0.6 | -30.95 | -30.95 | 148.5 | 148.4 |
| MP10B02A | 5/2/2025 | 0.1 | -30.99 | -24.44 | 149 | 148 |
| MP10B02A | 5/2/2025 | 0.2 | -23.06 | -21.31 | 147.5 | 146.6 |
| MP10B02A | 5/2/2025 | 0.6 | -19.35 | -19.34 | 145.7 | 146.1 |
| MP10B02A | 5/2/2025 | 0.6 | -17.31 | -15.95 | 143.6 | 141.9 |
| MP10B02A | 5/2/2025 | 0.8 | -14.98 | -13.87 | 141.4 | 137 |
| MP10B02A | 5/2/2025 | 1.9 | -12.85 | -12.92 | 134.2 | 133.8 |
| MP10B02A | 5/6/2025 | 0.1 | 5.96 | -0.53 | 79.2 | 132.9 |
| MP10B02A | 5/6/2025 | 0 | -1 | -1 | 134.3 | 134.2 |
| MP10B02A | 5/7/2025 | 0 | -7.62 | -7.59 | 144 | 143.9 |
| MP10B02A | 5/7/2025 | 0 | -7.68 | -7.69 | 144.1 | 143.9 |
| MP10B02A | 5/7/2025 | 0 | -7.41 | -7.43 | 144.1 | 144.1 |
| MP10B02A | 5/13/2025 | 0 | -4.89 | -4.88 | 143.6 | 143.8 |
| MP10B02A | 5/13/2025 | 0 | -4.9 | -4.89 | 143.9 | 143.8 |
| MP10B02A | 5/22/2025 | 0 | -6.16 | -7.77 | 134.3 | 135.2 |
| MP10B02A | 5/22/2025 | 0 | -20.05 | -19.88 | 138.5 | 138.5 |
| MP10B02A | 5/23/2025 | 0 | -12.07 | -12.07 | 142.6 | 142.7 |
| MP10B02A | 5/23/2025 | 0 | -12.07 | -12.07 | 142.7 | 142.8 |
| MP10B02A | 5/28/2025 | 0 | -10.96 | -30 | 146.3 | 147.7 |
| MP10B02A | 5/28/2025 | 0 | -30.9 | -30.98 | 148 | 148 |
| MP10B02A | 6/11/2025 | 0.1 | -39.56 | -39.22 | 150.2 | 150.3 |
| MP10B02A | 6/11/2025 | 0.1 | -39.17 | -39.22 | 150.4 | 150.4 |
| MP10B02A | 6/19/2025 | 0.2 | -37.8 | -37.5 | 150.3 | 150.3 |
| MP10B02A | 6/19/2025 | 0.2 | -37.63 | -37.68 | 150.3 | 150.3 |
| MP10B02A | 6/26/2025 | 0.3 | -38.51 | -34.44 | 151.5 | 151.9 |
| MP10B02A | 6/26/2025 | 0.3 | -31.18 | -30.95 | 151.7 | 151.7 |

| | | | | | |
|---|---|---|---|---|---|
| MP10B09A | 4/4/2025 | 0 | 15.05 | -23.79 | 131.8 | 135.2 |
| MP10B09A | 4/4/2025 | 0 | -39.17 | -39.17 | 140 | 140.1 |
| MP10B15A | 5/2/2025 | 0.4 | -0.9 | -1.67 | 132.6 | 134.7 |
| MP10B15A | 5/2/2025 | 0.2 | -42.16 | -42.16 | 151.6 | 151.9 |
| MP10B15A | 5/2/2025 | 1.2 | -42.96 | -42.96 | 149.2 | 149.3 |
| MP10B15A | 5/2/2025 | 1.2 | -42.91 | -17.43 | 149.3 | 148.7 |
| MP10B15A | 5/2/2025 | 1.6 | -6.42 | -6.4 | 142.1 | 141.9 |
| MP10B15A | 5/5/2025 | 0 | -10.49 | -10.49 | 145 | 144.8 |
| MP10B15A | 5/6/2025 | 0 | -10.53 | -4.78 | 149 | 147.4 |
| MP10B15A | 5/6/2025 | 0 | -2.42 | -1.4 | 145.8 | 143.9 |
| MP10B15A | 5/6/2025 | 0 | -0.89 | -0.85 | 142.1 | 142.1 |
| MP10B15A | 5/7/2025 | 0 | -0.55 | -0.55 | 137.3 | 137.3 |
| MP10B15A | 5/7/2025 | 0 | -0.56 | -0.55 | 136.5 | 136 |
| MP10B15A | 5/7/2025 | 0 | -0.55 | -0.54 | 136.4 | 136.7 |
| MP10B15A | 6/11/2025 | 0 | 1.51 | -0.12 | 106.7 | 138.1 |
| MP10B15A | 6/11/2025 | 0.1 | -2.15 | -1.62 | 140.6 | 141.1 |
| MP10B15A | 6/11/2025 | 0.1 | -2.31 | -2.06 | 142.5 | 142.3 |
| MP10B15A | 6/19/2025 | 1 | -5.41 | -5.36 | 144.1 | 144.2 |
| MP10B15A | 6/19/2025 | 1 | -7.73 | -8.02 | 145.4 | 145.4 |
| MP10B15A | 6/26/2025 | 0.9 | -7.25 | -20.16 | 139.7 | 140 |
| MP10B15A | 6/26/2025 | 0 | -44.79 | -44.73 | 147.5 | 147.6 |
| MP10B23A | 1/30/2025 | 0 | -13.68 | -30.88 | 142.2 | 146.1 |
| MP10B23A | 1/30/2025 | 0 | -33.73 | -33.77 | 147 | 147.2 |
| MP10B23A | 3/21/2025 | 0.4 | -3.66 | -28.49 | 125.7 | 143.3 |
| MP10B23A | 3/21/2025 | 0 | -32.61 | -32.81 | 145.9 | 145.9 |
| MP10B23A | 3/21/2025 | 0 | -32.81 | -32.81 | 146.7 | 146.8 |
| MP10B23A | 3/22/2025 | 0 | -35.41 | -41.86 | 141.7 | 141.7 |
| MP10B23A | 3/22/2025 | 0 | -42.63 | -42.63 | 142 | 142 |
| MP10B23A | 4/1/2025 | 0 | -41.65 | -41.65 | 141 | 141 |
| MP10B23A | 4/1/2025 | 0 | -41.71 | -41.94 | 140.8 | 140.7 |
| MP10B23A | 4/8/2025 | 0 | -39.56 | -39.53 | 141.5 | 141.4 |
| MP10B23A | 4/8/2025 | 0 | -39.56 | -39.6 | 141.4 | 141.3 |
| MP10B23A | 4/29/2025 | 0.4 | -43.63 | -43.79 | 140.3 | 140.3 |
| MP10B23A | 4/29/2025 | 0.5 | -43.86 | -43.82 | 140.3 | 140.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP10B23A | 5/1/2025 | 0 | -43.71 | -43.71 | 139.1 | 138.9 |
| MP10B23A | 5/1/2025 | 0 | -43.71 | -43.71 | 139.1 | 139.2 |
| MP10B23A | 5/2/2025 | 0 | -44 | -44 | 139.8 | 139.8 |
| MP10B23A | 5/2/2025 | 0 | -44.33 | -44.33 | 139.7 | 139.8 |
| MP10B23A | 5/6/2025 | 0 | -43.92 | -43.92 | 139.6 | 139.6 |
| MP10B23A | 5/6/2025 | 0 | -43.88 | -43.88 | 139.6 | 139.7 |
| MP10B23A | 5/7/2025 | 0 | -43.8 | -44.35 | 138.5 | 138.6 |
| MP10B23A | 5/7/2025 | 0 | -44.87 | -44.87 | 138.6 | 138.8 |
| MP10B23A | 5/28/2025 | 0 | -45.21 | -45.38 | 135.9 | 135.9 |
| MP10B23A | 5/28/2025 | 0 | -45.55 | -45.36 | 136 | 135.9 |
| MP10B23A | 6/11/2025 | 0 | -46.14 | -46.08 | 140.4 | 140.4 |
| MP10B23A | 6/11/2025 | 0 | -45.77 | -45.61 | 140.3 | 140.3 |
| MP10B23A | 6/25/2025 | 0 | -33.81 | -33.8 | 138.7 | 138.6 |
| MP10B23A | 6/25/2025 | 0 | -33.83 | -33.83 | 138.8 | 138.8 |
| MP11B01B | 4/28/2025 | 0 | -37.06 | -37.04 | 136.1 | 135.9 |
| MP11B01B | 4/28/2025 | 0 | -37.05 | -37.07 | 135.9 | 135.8 |
| MP11B01B | 5/14/2025 | 0 | -20 | -20.27 | 138.1 | 138.1 |
| MP11B01B | 5/14/2025 | 0 | -20.08 | -20.61 | 137.9 | 137.9 |
| MP11B01B | 5/17/2025 | 0 | -16.65 | -16.6 | 131.4 | 131.4 |
| MP11B01B | 5/17/2025 | 0 | -16.58 | -16.92 | 131.5 | 131.4 |
| MP11B01B | 6/2/2025 | 0 | -39.55 | -39.55 | 134 | 134 |
| MP11B01B | 6/2/2025 | 0 | -39.61 | -39.61 | 134 | 134 |
| MP11B04A | 2/26/2025 | 0 | -9.45 | -12.07 | 132.5 | 133.3 |
| MP11B04A | 2/26/2025 | 0 | -13.85 | -13.85 | 133.5 | 133.3 |
| MP11B04A | 3/21/2025 | 0 | -6.2 | -8.96 | 130.3 | 132.5 |
| MP11B04A | 3/21/2025 | 0 | -11.33 | -12.65 | 133.5 | 133.6 |
| MP11B04A | 3/21/2025 | 0 | -15.35 | -15.34 | 134.4 | 134.4 |
| MP11B04A | 3/25/2025 | 0 | -23.65 | -23.65 | 131.7 | 131.7 |
| MP11B04A | 3/25/2025 | 0 | -23.65 | -23.69 | 131.7 | 131.8 |
| MP11B04A | 5/17/2025 | 0 | -16.6 | -16.6 | 132.5 | 132.6 |
| MP11B04A | 5/17/2025 | 0 | -16.62 | -16.58 | 133.4 | 133.5 |
| MP11B04A | 5/17/2025 | 0 | -25.58 | -25.4 | 133.6 | 133.7 |
| MP11B04A | 5/17/2025 | 0 | -25.55 | -25.53 | 133.7 | 133.6 |
| MP11B04A | 6/2/2025 | 0 | -34.78 | -24.61 | 133.2 | 131.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MP11C01C | 4/18/2025 | 0 | -50.97 | -50.85 | 131.1 | 131.1 |
| MP11C01C | 6/3/2025 | 0.6 | -51.87 | -51.84 | 132.7 | 132.6 |
| MP11C01C | 6/26/2025 | 0 | -51.75 | -51.75 | 131.1 | 131.1 |
| MPL10A06 | 3/11/2025 | 0 | -22.97 | -22.96 | 136.3 | 136.7 |
| MPL10A06 | 3/11/2025 | 0 | -22.87 | -22.85 | 136.5 | 136.5 |
| MPL10A06 | 3/21/2025 | 0 | -27.47 | -27.46 | 132 | 132 |
| MPL10A06 | 3/21/2025 | 0 | -28.34 | -28.42 | 132.6 | 132.6 |
| MPL10A06 | 3/25/2025 | 0 | -36.3 | -38.3 | 132.5 | 133.1 |
| MPL10A06 | 3/25/2025 | 0 | -38.82 | -38.81 | 133 | 132.7 |
| MPL10A06 | 5/12/2025 | 0.1 | -23.1 | -23.11 | 136 | 135.9 |
| MPL10A06 | 5/12/2025 | 0.1 | -23.06 | -23.17 | 135.9 | 135.9 |
| MPL10A06 | 6/2/2025 | 0 | -42.39 | -42.4 | 136.4 | 136.4 |
| MPL10A06 | 6/2/2025 | 0 | -42.33 | -42.33 | 136.6 | 136.6 |
| MPL10A07 | 1/28/2025 | 3.5 | -8.45 | -8.31 | 135.1 | 135.1 |
| MPL10A07 | 3/11/2025 | 0 | 1.07 | -0.54 | 119.6 | 142.6 |
| MPL10A07 | 3/11/2025 | 0 | -1.42 | -1.43 | 144 | 144.3 |
| MPL10A07 | 3/11/2025 | 0 | -1.86 | -1.87 | 144.9 | 144.7 |
| MPL10A07 | 4/2/2025 | 0 | -2.43 | -2.44 | 143 | 143 |
| MPL10A07 | 4/2/2025 | 0 | -2.35 | -2.27 | 142.9 | 142.7 |
| MPL10A07 | 4/29/2025 | 0 | -5.71 | -6.05 | 146.1 | 146.1 |
| MPL10A07 | 4/29/2025 | 0 | -6.91 | -6.87 | 146.7 | 146.7 |
| MPL10A07 | 5/15/2025 | 0 | -3.01 | -2.98 | 147.2 | 147.2 |
| MPL10A07 | 5/15/2025 | 0 | -2.88 | -2.88 | 147.3 | 147.3 |
| MPL10A07 | 5/17/2025 | 0 | -2.99 | -2.94 | 146.9 | 147 |
| MPL10A07 | 5/17/2025 | 0 | -3.1 | -3.01 | 147.1 | 147.3 |
| MPL10A07 | 5/17/2025 | 0 | -3.61 | -3.61 | 147.5 | 147.6 |
| MPL10A07 | 5/17/2025 | 0 | -3.57 | -3.63 | 147.7 | 147.7 |
| MPL10A07 | 6/2/2025 | 0 | -11.9 | -11.99 | 147.8 | 147.9 |
| MPL10A07 | 6/2/2025 | 0 | -11.98 | -11.98 | 148.1 | 148.1 |
| MPL10A07 | 6/24/2025 | 0 | -4.98 | -4.98 | 147 | 147 |
| MPL10A07 | 6/24/2025 | 0 | -5.03 | -5.03 | 147 | 147.1 |
| MPL10B24 | 1/15/2025 | 0 | -26.32 | -30.11 | 138.8 | 140 |
| MPL10B24 | 1/15/2025 | 0 | -30.79 | -30.8 | 139.7 | 140 |
| MPL10B24 | 1/24/2025 | 0.1 | -29.54 | -31.42 | 138.7 | 139.3 |

| MPL10B24 | 1/24/2025 | 0.1 | -31.66 | -31.66 | 139.2 | 139.6 |
|---|---|---|---|---|---|---|
| MPL10B24 | 2/26/2025 | 0 | -43.88 | -43.88 | 145.7 | 145.6 |
| MPL10B24 | 2/26/2025 | 0 | -44.15 | -44.21 | 145.9 | 145.6 |
| MPL10B24 | 3/26/2025 | 0 | -3.25 | -20.65 | 138.7 | 144.2 |
| MPL10B24 | 3/26/2025 | 0 | -37.53 | -37.77 | 149.2 | 148.9 |
| MPL10B24 | 3/27/2025 | 0.4 | -45.58 | -45.57 | 147.4 | 147.3 |
| MPL10B24 | 3/27/2025 | 0.4 | -45.57 | -45.57 | 147.4 | 147.3 |
| MPL10B24 | 3/31/2025 | 0 | -44.9 | -44.91 | 144.9 | 144.9 |
| MPL10B24 | 3/31/2025 | 0 | -44.71 | -44.7 | 144.9 | 145.1 |
| MPL10B24 | 4/1/2025 | 0.1 | -41.82 | -41.88 | 144.6 | 144.4 |
| MPL10B24 | 4/1/2025 | 0.1 | -41.99 | -41.94 | 144.6 | 144.6 |
| MPL10B24 | 4/2/2025 | 0 | -42.16 | -41.82 | 143.4 | 143.4 |
| MPL10B24 | 4/2/2025 | 0 | -41.79 | -42.03 | 144 | 143.7 |
| MPL10B24 | 4/3/2025 | 0 | -41.94 | -41.94 | 143.7 | 143.6 |
| MPL10B24 | 4/3/2025 | 0 | -41.99 | -41.94 | 144 | 144 |
| MPL10B24 | 4/11/2025 | 0 | -45.5 | -45.46 | 144.6 | 144.4 |
| MPL10B24 | 4/11/2025 | 0 | -45.43 | -45.48 | 144.6 | 144.6 |
| MPL10B24 | 4/18/2025 | 0 | -45.69 | -45.87 | 144.1 | 144.3 |
| MPL10B24 | 4/18/2025 | 0 | -45.83 | -45.82 | 144.4 | 144.5 |
| MPL10B24 | 4/23/2025 | 0 | -43.9 | -43.93 | 144 | 143.7 |
| MPL10B24 | 4/23/2025 | 0 | -43.82 | -43.82 | 144.2 | 144 |
| MPL10B24 | 5/8/2025 | 0 | -48.72 | -48.7 | 145.2 | 145.3 |
| MPL10B24 | 5/8/2025 | 0 | -48.45 | -48.45 | 145.7 | 145.4 |
| MPL10B24 | 5/29/2025 | 0 | -3.62 | -3.29 | 149.6 | 149.5 |
| MPL10B24 | 5/29/2025 | 0 | -12.07 | -1.76 | 149 | 148.9 |
| MPL10B24 | 6/2/2025 | 0.7 | 37.96 | -5.75 | 92.6 | 149.6 |
| MPL10B24 | 6/2/2025 | 0.3 | -7.23 | -7.16 | 145.9 | 145.3 |
| MPL10B24 | 6/2/2025 | 0.3 | -6.02 | -5.99 | 145.8 | 145.8 |
| MPL10B24 | 6/4/2025 | 0 | -47.21 | -47.3 | 150.6 | 150.7 |
| MPL10B24 | 6/4/2025 | 0 | -47.58 | -47.53 | 150.5 | 150.7 |
| MPL10B24 | 6/5/2025 | 0 | -37.61 | -37.5 | 150.4 | 150.5 |
| MPL10B24 | 6/5/2025 | 0 | -37.96 | -37.94 | 150.3 | 150.3 |
| MPL10B24 | 6/16/2025 | 0.4 | -50.32 | -50.32 | 145.4 | 145.3 |
| MPL10B24 | 6/16/2025 | 0.4 | -50.62 | -50.58 | 145.4 | 145.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPL10B25 | 5/13/2025 | 3.2 | -6.03 | -6.05 | 135.9 | 135.8 |
| MPL10B25 | 5/13/2025 | 1.9 | -7.76 | -7.8 | 134.1 | 134.4 |
| MPL10B25 | 6/11/2025 | 0 | -14.47 | -13.81 | 131.5 | 131.2 |
| MPL10B25 | 6/25/2025 | 0.2 | -44.57 | -44.55 | 137.2 | 137.5 |
| MPL10B25 | 6/25/2025 | 0.1 | -44.74 | -44.76 | 138 | 137.6 |
| MPL10B27 | 2/26/2025 | 0 | -44.26 | -44.22 | 132.6 | 132.4 |
| MPL10B27 | 2/26/2025 | 0 | -44.22 | -44.22 | 132.7 | 132.8 |
| MPL10B27 | 3/27/2025 | 0.2 | -47.27 | -48.42 | 133.6 | 133.6 |
| MPL10B27 | 3/27/2025 | 0.2 | -48.98 | -48.98 | 133.9 | 133.7 |
| MPL10B27 | 4/10/2025 | 2.3 | -48.78 | -48.88 | 133.8 | 133.8 |
| MPL10B27 | 4/29/2025 | 0.6 | -50.02 | -49.74 | 133.7 | 133.9 |
| MPL10B27 | 4/29/2025 | 0.6 | -49.79 | -49.79 | 133.8 | 134.2 |
| MPL10B27 | 5/15/2025 | 0.4 | -51.68 | -51.75 | 133.3 | 133.3 |
| MPL10B27 | 5/15/2025 | 0.4 | -51.64 | -51.71 | 133.3 | 133.5 |
| MPL10B27 | 5/24/2025 | 0 | -49.98 | -50.25 | 132 | 132.1 |
| MPL10B27 | 5/24/2025 | 0 | -50.4 | -50.53 | 132.1 | 132 |
| MPL10B27 | 6/11/2025 | 0 | -53.15 | -53.04 | 133.7 | 133.6 |
| MPL10B27 | 6/11/2025 | 0 | -53.15 | -52.86 | 133.8 | 133.6 |
| MPL10B27 | 6/30/2025 | 0 | -49.72 | -49.7 | 133.5 | 133.5 |
| MPL10B27 | 6/30/2025 | 0 | -49.78 | -49.76 | 133.6 | 133.5 |
| MPL10B29 | 4/29/2025 | 0.8 | -50.81 | -50.77 | 133.2 | 133.4 |
| MPL10B29 | 4/29/2025 | 0.7 | -50.87 | -50.64 | 132.9 | 132.8 |
| MPL10B29 | 5/9/2025 | 0 | -49.25 | -49.4 | 132.3 | 132.1 |
| MPL10B29 | 5/9/2025 | 0 | -49.36 | -49.4 | 132.2 | 132 |
| MPL10B29 | 5/17/2025 | 0 | -51.22 | -51.34 | 131.2 | 131.1 |
| MPL10B29 | 5/17/2025 | 0 | -51.18 | -51.27 | 131.9 | 131.5 |
| MPL10B29 | 6/11/2025 | 0 | -54.13 | -53.2 | 132.9 | 132.9 |
| MPL10B29 | 6/11/2025 | 0 | -53.2 | -53.15 | 133.5 | 133.5 |
| MPL11A07 | 6/24/2025 | 0.1 | -7.2 | -10.61 | 132.2 | 132.2 |
| MPL11A07 | 6/24/2025 | 0 | -19.8 | -19.79 | 132.7 | 132.7 |
| MPL11A07 | 6/26/2025 | 0 | -31.01 | -35.21 | 131.6 | 131.4 |
| MPL11A07 | 6/26/2025 | 0 | -39.73 | -39.77 | 131.7 | 131.7 |
| MPL11C02 | 5/14/2025 | 0 | -52.9 | -52.9 | 131.3 | 131.3 |
| MPL11C02 | 5/14/2025 | 0 | -53 | -53.02 | 131.3 | 131.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPL11C02 | 6/11/2025 | 0.2 | -52.67 | -52.47 | 131.5 | 131.5 |
| MPL11C02 | 6/11/2025 | 0.4 | -52.4 | -52.4 | 131.5 | 131.5 |
| MPL13A02 | 2/24/2025 | 0 | -46.05 | -46.05 | 134.7 | 134.4 |
| MPL13A02 | 2/24/2025 | 0 | -45.9 | -45.9 | 134.6 | 134.7 |
| MPLD802A | 1/30/2025 | 0.2 | -30.29 | -34.4 | 138.5 | 138.6 |
| MPLD802A | 1/30/2025 | 0.2 | -37.51 | -37.47 | 138.3 | 138.2 |
| MPLD802A | 1/31/2025 | 0.7 | -39.07 | -38.88 | 138.8 | 138.9 |
| MPLD802A | 1/31/2025 | 0.7 | -39.15 | -39.17 | 138.8 | 138.8 |
| MPLF00CR | 1/14/2025 | 0 | -21 | -23.3 | 143.7 | 144 |
| MPLF00CR | 1/14/2025 | 0 | -26.64 | -26.68 | 147.5 | 147.9 |
| MPLF00CR | 1/23/2025 | 0 | -34.04 | -35.76 | 157.9 | 157.9 |
| MPLF00CR | 1/23/2025 | 0 | -36.15 | -36.15 | 157.9 | 157.8 |
| MPLF00CR | 2/6/2025 | 0 | -36.89 | -38.62 | 138.4 | 142.7 |
| MPLF00CR | 2/6/2025 | 0 | -40.1 | -39.97 | 144.7 | 145.1 |
| MPLF00CR | 2/25/2025 | 0 | -40.91 | -41.47 | 156.3 | 156.1 |
| MPLF00CR | 2/25/2025 | 0 | -41.64 | -41.63 | 156.3 | 156 |
| MPLF00CR | 3/7/2025 | 0 | -42.63 | -42.62 | 156.7 | 156.6 |
| MPLF00CR | 3/7/2025 | 0 | -42.59 | -42.57 | 156.7 | 156.7 |
| MPLF00CR | 3/24/2025 | 0 | -44.03 | -44.12 | 155.8 | 155.9 |
| MPLF00CR | 3/24/2025 | 0 | -44.13 | -44.13 | 156 | 155.9 |
| MPLF00CR | 4/15/2025 | 0.1 | -27.27 | -27.27 | 155.8 | 156 |
| MPLF00CR | 4/15/2025 | 0 | -27.29 | -27.29 | 156.2 | 156.2 |
| MPLF00CR | 4/24/2025 | 0 | -49.25 | -49.22 | 155.9 | 155.9 |
| MPLF00CR | 4/24/2025 | 0 | -48.94 | -48.99 | 155.9 | 155.9 |
| MPLF00CR | 5/15/2025 | 0 | 3.41 | 3.44 | 132.7 | 132.9 |
| MPLF00CR | 5/15/2025 | 0 | 3.42 | 3.42 | 132.7 | 132.9 |
| MPLF00CR | 5/17/2025 | 0 | -48.81 | -48.81 | 155.5 | 155.5 |
| MPLF00CR | 5/17/2025 | 0 | -50.15 | -50.17 | 155.9 | 155.8 |
| MPLF00CR | 6/14/2025 | 0 | -50.79 | -50.81 | 156.1 | 156 |
| MPLF00CR | 6/14/2025 | 0 | -50.65 | -50.67 | 156.1 | 156.1 |
| MPLF00CR | 6/30/2025 | 0 | -56.39 | -56.22 | 155.5 | 155.5 |
| MPLF00CR | 6/30/2025 | 0 | -50.9 | -50.89 | 155.6 | 155.6 |
| MPLF00DB | 6/3/2025 | 0 | -23.96 | -23.66 | 136.1 | 136.1 |
| MPLF00DB | 6/3/2025 | 0 | -28.56 | -23.89 | 136.5 | 136.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF00EA | 1/9/2025 | 0.4 | -8.19 | -8.23 | 150.3 | 149.1 |
| MPLF00EA | 1/9/2025 | 0.4 | -8.2 | -8.21 | 150.8 | 150.3 |
| MPLF00EA | 1/9/2025 | 0.4 | -10.18 | -10.2 | 144.7 | 144.7 |
| MPLF00EA | 1/14/2025 | 0.7 | -14.27 | -14.42 | 142.8 | 143.3 |
| MPLF00EA | 1/14/2025 | 0.6 | -14.86 | -14.86 | 143.5 | 143.7 |
| MPLF00EA | 3/28/2025 | 0 | -1.29 | -2.17 | 134.7 | 139.3 |
| MPLF00EA | 3/28/2025 | 0 | -2.53 | -2.53 | 140.2 | 139.8 |
| MPLF00EA | 4/11/2025 | 0 | -6.17 | -7.43 | 146.6 | 150.7 |
| MPLF00EA | 4/11/2025 | 0 | -8.85 | -8.85 | 151.1 | 150.8 |
| MPLF00EA | 4/29/2025 | 0 | -14.24 | -16.84 | 152 | 153.2 |
| MPLF00EA | 4/29/2025 | 0 | -21.4 | -21.4 | 153.9 | 153.8 |
| MPLF00EA | 4/30/2025 | 0 | -26.94 | -27.98 | 152.7 | 152.8 |
| MPLF00EA | 4/30/2025 | 0 | -29.67 | -29.67 | 153 | 153.2 |
| MPLF00EA | 5/15/2025 | 4.9 | -27.08 | -21.09 | 144.4 | 140 |
| MPLF00EA | 5/15/2025 | 16.9 | -12.76 | -12.77 | 131.9 | 131.4 |
| MPLF00EA | 5/30/2025 | 0 | -3.65 | -3.65 | 135.5 | 135.1 |
| MPLF00EA | 5/30/2025 | 0 | -3.65 | -3.64 | 135.3 | 135.4 |
| MPLF00EA | 6/13/2025 | 0 | -2.55 | -2.55 | 133.1 | 132.9 |
| MPLF00EA | 6/13/2025 | 0 | -2.56 | -2.56 | 131.9 | 132.5 |
| MPLF00FC | 5/8/2025 | 0 | -20.25 | -20.42 | 138.2 | 138.2 |
| MPLF00FC | 5/9/2025 | 0 | -21.65 | -25.06 | 134.3 | 134.2 |
| MPLF00FC | 5/9/2025 | 0 | -27.5 | -27.49 | 134.4 | 134.4 |
| MPLF00FC | 6/11/2025 | 0 | -5.37 | -5.41 | 132 | 132.1 |
| MPLF00FC | 6/11/2025 | 0 | -5.1 | -5.07 | 132 | 132.1 |
| MPLF00FC | 6/26/2025 | 0 | -10.14 | -10.31 | 131 | 131.2 |
| MPLF00FC | 6/26/2025 | 0 | -11.95 | -11.96 | 131.7 | 131.7 |
| MPLF00HB | 1/27/2025 | 0.9 | -29.91 | -29.97 | 131.1 | 131.4 |
| MPLF00JB | 1/3/2025 | 0 | -24.87 | -24.85 | 143.5 | 144.2 |
| MPLF00JB | 1/3/2025 | 0 | -24.89 | -24.87 | 143.1 | 143.2 |
| MPLF00JB | 1/9/2025 | 0.1 | -24.56 | -26.94 | 145.1 | 145.8 |
| MPLF00JB | 1/9/2025 | 0 | -27.57 | -27.6 | 145.8 | 145.8 |
| MPLF00JB | 1/23/2025 | 0 | -36.03 | -36.02 | 150.6 | 150.5 |
| MPLF00JB | 1/23/2025 | 0 | -35.84 | -35.81 | 150.5 | 150.4 |
| MPLF00JB | 2/25/2025 | 0 | -33.78 | -33.83 | 148.4 | 148.5 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF00JB | 2/25/2025 | 0 | -34.06 | -34.12 | 148.5 | 148.5 |
| MPLF00JB | 3/7/2025 | 0 | -34.49 | -34.49 | 151.8 | 151.8 |
| MPLF00JB | 3/7/2025 | 0 | -34.05 | -33.95 | 151.9 | 151.8 |
| MPLF00JB | 3/24/2025 | 0 | -36.82 | -36.82 | 149.1 | 149.1 |
| MPLF00JB | 3/24/2025 | 0 | -36.88 | -36.88 | 149.2 | 149.2 |
| MPLF00JB | 4/15/2025 | 0.1 | -34.57 | -34.57 | 148.6 | 148.4 |
| MPLF00JB | 4/15/2025 | 0.1 | -34.53 | -34.55 | 148.5 | 148.7 |
| MPLF00JB | 4/24/2025 | 1.7 | -43.21 | -38.53 | 144.3 | 142.9 |
| MPLF00JB | 4/24/2025 | 1.2 | -26.48 | -26.44 | 143.8 | 143.6 |
| MPLF00JB | 5/15/2025 | 0 | -13.3 | -14.92 | 152.1 | 152.1 |
| MPLF00JB | 5/15/2025 | 0 | -19.1 | -19.22 | 151 | 151 |
| MPLF00JB | 5/17/2025 | 0.3 | -32.82 | -32.81 | 147.1 | 147.1 |
| MPLF00JB | 5/17/2025 | 0.4 | -32.78 | -32.82 | 147.6 | 147.5 |
| MPLF00JB | 6/14/2025 | 0.4 | -34.07 | -34.09 | 149.2 | 149.3 |
| MPLF00JB | 6/14/2025 | 0 | -34.34 | -34.4 | 149.2 | 149.3 |
| MPLF00JB | 6/30/2025 | 0 | 7.06 | 7.07 | 153 | 153.1 |
| MPLF00JB | 6/30/2025 | 0 | 7.02 | 7.04 | 153.1 | 153.2 |
| MPLF00ZD | 4/1/2025 | 0 | -5.84 | -4.86 | 132.3 | 132.1 |
| MPLF00ZD | 4/1/2025 | 0 | -3.96 | -3.96 | 130.8 | 131.1 |
| MPLF00ZD | 5/20/2025 | 0 | -1.68 | -4.68 | 131.1 | 133.1 |
| MPLF00ZD | 5/20/2025 | 0 | -7.2 | -7.33 | 134.5 | 134.5 |
| MPLF00ZD | 5/20/2025 | 0 | -8.95 | -8.99 | 134.8 | 134.8 |
| MPLF00ZD | 5/22/2025 | 0 | -10.86 | -8.32 | 136.7 | 136.3 |
| MPLF00ZD | 5/22/2025 | 0 | -6.07 | -6.12 | 135.7 | 135.9 |
| MPLF00ZD | 5/22/2025 | 0 | -4.63 | -4.57 | 135.3 | 135.4 |
| MPLF00ZD | 5/23/2025 | 0 | -3.97 | -2.44 | 134.7 | 132.2 |
| MPLF00ZD | 5/23/2025 | 0 | -2.07 | -3.13 | 131.8 | 134.2 |
| MPLF00ZD | 5/23/2025 | 0 | -3.59 | -3.59 | 134.5 | 134.5 |
| MPLF00ZD | 6/3/2025 | 0 | -3.47 | -10.77 | 136 | 137.4 |
| MPLF00ZD | 6/3/2025 | 0.1 | -10.45 | -10.45 | 137.6 | 137.7 |
| MPLF00ZD | 6/26/2025 | 0 | -14.12 | -14.16 | 142 | 142 |
| MPLF00ZD | 6/26/2025 | 0 | -14.18 | -14.18 | 142 | 142 |
| MPLF028E | 1/6/2025 | 0.1 | -21.78 | -16.08 | 150 | 144.4 |
| MPLF028E | 1/6/2025 | 0 | -15.05 | -15.17 | 143.7 | 143.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF028E | 1/9/2025 | 0 | -9.57 | -15.13 | 160.7 | 163.4 |
| MPLF028E | 1/9/2025 | 0 | -16.98 | -22.68 | 164.1 | 164.9 |
| MPLF028E | 1/9/2025 | 0 | -24.78 | -24.8 | 165.5 | 165.3 |
| MPLF028E | 1/9/2025 | 0 | -30.11 | -30.07 | 158.6 | 159 |
| MPLF028E | 1/14/2025 | 0 | -34.8 | -34.85 | 150.4 | 150.4 |
| MPLF028E | 1/23/2025 | 0 | -39.9 | -40.02 | 155.5 | 155.5 |
| MPLF028E | 1/23/2025 | 0 | -40.05 | -40.03 | 155.3 | 155.1 |
| MPLF028E | 2/25/2025 | 0 | -42.13 | -42.12 | 144.5 | 144.7 |
| MPLF028E | 2/25/2025 | 0 | -41.4 | -41.42 | 144.4 | 144.2 |
| MPLF028E | 6/18/2025 | 1.3 | -7.13 | -7.15 | 134.7 | 134.6 |
| MPLF028E | 6/18/2025 | 1.2 | -6.77 | -6.77 | 134.2 | 134.4 |
| MPLF0301 | 2/6/2025 | 0 | -1.43 | -1.43 | 137.7 | 137.8 |
| MPLF0301 | 2/6/2025 | 0 | -1.47 | -1.47 | 137.6 | 137.5 |
| MPLF0301 | 3/1/2025 | 0 | -1.45 | -2.09 | 134.6 | 138.5 |
| MPLF0301 | 3/1/2025 | 0 | -2.53 | -2.53 | 139.2 | 138.6 |
| MPLF0301 | 4/10/2025 | 0 | -3.19 | -3.19 | 135.5 | 135.6 |
| MPLF0301 | 4/10/2025 | 0 | -3.18 | -3.18 | 135.6 | 135.5 |
| MPLF0301 | 5/15/2025 | 0.1 | -2.52 | -2.52 | 133.8 | 133.9 |
| MPLF0301 | 5/15/2025 | 0 | -2.54 | -2.53 | 133.6 | 133.5 |
| MPLF0301 | 6/14/2025 | 0 | -2.34 | -2.01 | 138 | 137.4 |
| MPLF0301 | 6/14/2025 | 0 | -1.77 | -1.82 | 136.6 | 136.8 |
| MPLF0302 | 4/15/2025 | 0 | -0.1 | -0.16 | 155.9 | 161.3 |
| MPLF0302 | 4/15/2025 | 0 | -0.17 | -0.55 | 165.6 | 174.8 |
| MPLF0302 | 4/15/2025 | 0 | -0.66 | -0.65 | 176.7 | 176.8 |
| MPLF0302 | 5/9/2025 | 5 | -2.39 | -0.63 | 141.9 | 135.1 |
| MPLF0302 | 5/9/2025 | 5 | -0.39 | -0.39 | 132.6 | 132.7 |
| MPLF0302 | 6/12/2025 | 1.7 | -0.42 | -0.42 | 160.9 | 161.4 |
| MPLF0302 | 6/12/2025 | 1.7 | -0.41 | -0.41 | 161.1 | 161.2 |
| MPLF030C | 1/17/2025 | 0 | -4.92 | -7.43 | 132.6 | 134.4 |
| MPLF030C | 1/17/2025 | 0 | -11.54 | -11.61 | 137.3 | 137.3 |
| MPLF030C | 1/30/2025 | 0 | -16.12 | -12.49 | 145.4 | 144.4 |
| MPLF030C | 1/30/2025 | 0 | -9.08 | -9.08 | 142.4 | 142.4 |
| MPLF030C | 1/31/2025 | 0 | -12.72 | -14.86 | 142.7 | 142.6 |
| MPLF030C | 1/31/2025 | 0 | -18.55 | -18.55 | 143.5 | 143.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF030C | 2/21/2025 | 0 | -1.2 | -1.13 | 141.3 | 141.5 |
| MPLF030C | 2/21/2025 | 0 | -0.92 | -0.93 | 142.4 | 142.5 |
| MPLF030C | 3/21/2025 | 0 | -2.56 | -7.52 | 143.1 | 144.8 |
| MPLF030C | 3/21/2025 | 0 | -11.88 | -11.97 | 145.4 | 145.4 |
| MPLF030C | 3/21/2025 | 0 | -13.8 | -13.89 | 146 | 146 |
| MPLF030C | 3/22/2025 | 0 | -20.46 | -24.51 | 143.7 | 143.7 |
| MPLF030C | 3/22/2025 | 0 | -28.22 | -28.26 | 144.4 | 144.4 |
| MPLF030C | 3/25/2025 | 0 | -31.08 | -10.48 | 141 | 132.3 |
| MPLF030C | 4/1/2025 | 0 | 4.6 | -0.13 | 132.9 | 140.9 |
| MPLF030C | 4/1/2025 | 0 | -0.79 | -0.79 | 141.1 | 141 |
| MPLF030C | 4/2/2025 | 0.1 | -2.54 | -2.58 | 141.3 | 141.7 |
| MPLF030C | 4/2/2025 | 0.2 | -2.73 | -2.73 | 141.3 | 141.4 |
| MPLF030C | 4/8/2025 | 0.4 | -3.5 | -3.5 | 140 | 140.3 |
| MPLF030C | 4/8/2025 | 0.5 | -3.55 | -3.55 | 140.3 | 140.3 |
| MPLF030C | 4/29/2025 | 0.3 | -3.78 | -3.74 | 139.8 | 139.5 |
| MPLF030C | 4/29/2025 | 0.3 | -3.68 | -3.6 | 139.9 | 139.9 |
| MPLF030C | 5/8/2025 | 0.5 | -1.83 | -6.44 | 139.6 | 140.3 |
| MPLF030C | 5/8/2025 | 0 | -5.36 | -16.95 | 141 | 142.6 |
| MPLF030C | 5/8/2025 | 0 | -20.28 | -20.55 | 142.8 | 142.9 |
| MPLF030C | 5/8/2025 | 0 | -25.32 | -25.27 | 143.2 | 143.2 |
| MPLF030C | 5/9/2025 | 0 | -28.82 | -30.86 | 139.8 | 139.9 |
| MPLF030C | 5/9/2025 | 0 | -35.98 | -35.98 | 140.6 | 140.6 |
| MPLF030C | 5/12/2025 | 0 | -39.89 | -26.04 | 138.9 | 137 |
| MPLF030C | 5/12/2025 | 0 | -19.94 | -15.07 | 135.7 | 131.4 |
| MPLF030C | 6/9/2025 | 0 | 10.4 | -1.49 | 120.9 | 139.2 |
| MPLF030C | 6/9/2025 | 0 | -4.88 | -4.9 | 140.2 | 140.1 |
| MPLF030C | 6/9/2025 | 0 | -6.29 | -6.3 | 140.5 | 140.3 |
| MPLF030C | 6/10/2025 | 0.1 | -17.61 | -26.29 | 144 | 144.6 |
| MPLF030C | 6/10/2025 | 0.1 | -30.81 | -30.79 | 144.8 | 144.8 |
| MPLF030C | 6/12/2025 | 0.1 | -35.83 | -30.06 | 142.9 | 142.3 |
| MPLF030C | 6/12/2025 | 0 | -27.9 | -27.93 | 142.4 | 142.3 |
| MPLF030C | 6/17/2025 | 0 | -23.31 | -23.31 | 142.4 | 141.9 |
| MPLF030C | 6/17/2025 | 0 | -22.99 | -22.99 | 141.9 | 142 |
| MPLF030C | 6/26/2025 | 0 | -39.15 | -39.13 | 142.8 | 142.7 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF030C | 6/26/2025 | 0 | -39.03 | -39.05 | 142.8 | 142.8 |
| MPLF031B | 1/9/2025 | 0 | -18.05 | -10.58 | 141.3 | 138.6 |
| MPLF031B | 1/9/2025 | 0 | -9.77 | -8.2 | 138.1 | 136.6 |
| MPLF031B | 1/9/2025 | 0 | -7.93 | -7.2 | 136.2 | 135.3 |
| MPLF031B | 1/9/2025 | 0 | -7.13 | -7.05 | 134.7 | 134.8 |
| MPLF031B | 1/30/2025 | 0 | -3.58 | -4.35 | 136.2 | 137.1 |
| MPLF031B | 1/30/2025 | 0 | -4.59 | -4.6 | 137.6 | 137.8 |
| MPLF031B | 3/1/2025 | 0 | -10.17 | -10.94 | 141.6 | 141.7 |
| MPLF031B | 3/1/2025 | 0 | -11.5 | -11.5 | 142 | 142.2 |
| MPLF031B | 3/28/2025 | 0 | -12 | -8.9 | 142.7 | 141.4 |
| MPLF031B | 3/28/2025 | 0 | -8.43 | -6.96 | 140.8 | 140 |
| MPLF031B | 3/28/2025 | 0 | -6.59 | -6.55 | 139.5 | 139.6 |
| MPLF031B | 4/1/2025 | 0 | -4.25 | -5.8 | 138.9 | 139.8 |
| MPLF031B | 4/1/2025 | 0 | -7.93 | -8.18 | 141.3 | 141.3 |
| MPLF031B | 4/25/2025 | 0 | -10.95 | -11.94 | 140.9 | 141.2 |
| MPLF031B | 4/25/2025 | 0 | -12.29 | -12.3 | 141.4 | 141.4 |
| MPLF031B | 5/8/2025 | 0 | -13.34 | -13.47 | 142.9 | 142.9 |
| MPLF031B | 5/8/2025 | 0 | -13.38 | -13.26 | 142.9 | 143 |
| MPLF031B | 5/28/2025 | 0 | -23.35 | -13.29 | 141.5 | 141.6 |
| MPLF031B | 5/28/2025 | 0 | -12.54 | -12.58 | 141.6 | 141.8 |
| MPLF031B | 5/28/2025 | 0 | -23.32 | -30.02 | 141.8 | 143.5 |
| MPLF031B | 5/28/2025 | 0 | -31.81 | -31.68 | 143.8 | 143.8 |
| MPLF031B | 5/28/2025 | 0 | -37.24 | -37.13 | 143.4 | 143.4 |
| MPLF031B | 6/4/2025 | 0 | -32.49 | -32.43 | 143 | 143 |
| MPLF031B | 6/4/2025 | 0 | -32.67 | -21.98 | 143 | 143.1 |
| MPLF031B | 6/4/2025 | 0 | -18.39 | -26 | 141.8 | 142.4 |
| MPLF031B | 6/4/2025 | 0 | -26.39 | -26.35 | 142.5 | 142.6 |
| MPLF031B | 6/5/2025 | 0 | -25.5 | -25.45 | 144.1 | 144.1 |
| MPLF031B | 6/5/2025 | 0 | -25.62 | -25.58 | 144.3 | 144.3 |
| MPLF031B | 6/6/2025 | 0 | -24.24 | -24.23 | 143.1 | 143 |
| MPLF031B | 6/6/2025 | 0 | -24.24 | -24.24 | 143 | 143.1 |
| MPLF031B | 6/9/2025 | 0 | -24.34 | -24.34 | 142.8 | 142.8 |
| MPLF031B | 6/9/2025 | 0 | -24.33 | -24.33 | 142.8 | 142.9 |
| MPLF031B | 6/26/2025 | 0 | -26.85 | -26.68 | 143.1 | 142.9 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF031B | 6/26/2025 | 0 | -28.83 | -28.73 | 142.7 | 142.7 |
| MPLF033D | 6/14/2025 | 2.7 | 0.06 | 0.04 | 142.4 | 142.6 |
| MPLF033D | 6/14/2025 | 2.7 | 0.06 | 0.04 | 142.9 | 142.9 |
| MPLF033D | 6/17/2025 | 1.6 | 0.05 | -0.03 | 143.2 | 149.7 |
| MPLF033D | 6/17/2025 | 1.7 | -0.04 | -0.04 | 156.2 | 156.2 |
| MPLF034D | 1/3/2025 | 0 | -40.48 | -40.52 | 146.1 | 146.4 |
| MPLF034D | 1/3/2025 | 0 | -40.86 | -40.86 | 147.5 | 147.2 |
| MPLF034D | 4/11/2025 | 1.4 | -47.57 | -47.54 | 160.9 | 161 |
| MPLF034D | 4/11/2025 | 1.4 | -47.59 | -47.57 | 161 | 161 |
| MPLF034D | 5/15/2025 | 0 | -49.18 | -49.28 | 160.3 | 160.3 |
| MPLF034D | 5/15/2025 | 0 | -49.27 | -49.23 | 160.3 | 160.3 |
| MPLF034D | 6/14/2025 | 0 | -48.76 | -49.06 | 160.8 | 160.8 |
| MPLF034D | 6/14/2025 | 0 | -49.4 | -49.08 | 160.9 | 160.8 |
| MPLF036C | 2/6/2025 | 0 | -9.56 | -9.54 | 134.5 | 134.2 |
| MPLF036C | 2/6/2025 | 0 | -9.52 | -9.5 | 134.3 | 134.3 |
| MPLF036C | 3/4/2025 | 0 | -8.66 | -8.69 | 133.7 | 133.7 |
| MPLF036C | 3/4/2025 | 0 | -8.66 | -8.64 | 134.1 | 134 |
| MPLF036C | 4/10/2025 | 0 | -9.66 | -9.63 | 134.6 | 134.8 |
| MPLF036C | 4/10/2025 | 0 | -9.62 | -9.72 | 134.8 | 134.9 |
| MPLF036C | 5/15/2025 | 0 | -8.98 | -8.98 | 133.8 | 133.7 |
| MPLF036C | 5/15/2025 | 0 | -8.94 | -8.94 | 134 | 134.1 |
| MPLF036C | 6/14/2025 | 0 | -8.87 | -8.87 | 135.2 | 135.8 |
| MPLF036C | 6/14/2025 | 0 | -8.82 | -8.87 | 136.1 | 136.1 |
| MPLF037A | 2/6/2025 | 0 | -3.8 | -6.21 | 146.6 | 149 |
| MPLF037A | 2/6/2025 | 0 | -7.5 | -7.47 | 149.8 | 149.6 |
| MPLF037A | 3/1/2025 | 1.8 | -8 | -4.93 | 150.3 | 147.6 |
| MPLF037A | 3/1/2025 | 2.1 | -3.19 | -3.18 | 144.2 | 144.3 |
| MPLF037A | 4/10/2025 | 0 | -0.9 | -2.32 | 139 | 146.1 |
| MPLF037A | 4/10/2025 | 0 | -3.09 | -3.09 | 148.5 | 148.8 |
| MPLF037A | 5/15/2025 | 0.1 | -4.21 | -4.21 | 143.5 | 143.3 |
| MPLF037A | 5/15/2025 | 0.1 | -4.26 | -4.26 | 143.5 | 143.4 |
| MPLF037A | 6/14/2025 | 0 | -3.03 | -3.02 | 146.9 | 147 |
| MPLF037A | 6/14/2025 | 0 | -3.19 | -3.19 | 148.9 | 148.8 |
| MPLF040B | 1/2/2025 | 0 | -29.84 | -29.8 | 131.7 | 132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF040B | 1/2/2025 | 0 | -28.56 | -29.08 | 132.6 | 132.8 |
| MPLF040B | 2/6/2025 | 0 | -44.35 | -44.35 | 140 | 140 |
| MPLF040B | 2/6/2025 | 0 | -44.7 | -44.69 | 140 | 140 |
| MPLF040B | 3/4/2025 | 0 | -44.6 | -44.59 | 138.5 | 138.5 |
| MPLF040B | 3/4/2025 | 0 | -44.6 | -44.6 | 138.5 | 138.6 |
| MPLF040B | 4/10/2025 | 0 | -42.89 | -42.88 | 137.8 | 137.8 |
| MPLF040B | 4/10/2025 | 0 | -42.89 | -42.89 | 137.9 | 137.9 |
| MPLF040B | 5/15/2025 | 0 | -43 | -43.2 | 136.6 | 136.6 |
| MPLF040B | 5/15/2025 | 0 | -43.22 | -43.24 | 136.7 | 136.6 |
| MPLF040B | 6/14/2025 | 0 | -43.86 | -43.99 | 136.6 | 136.7 |
| MPLF040B | 6/14/2025 | 0 | -44.69 | -44.67 | 136.9 | 136.9 |
| MPLF041B | 1/21/2025 | 0.1 | -10.77 | -10.82 | 144 | 144.3 |
| MPLF041B | 2/6/2025 | 0 | -42.89 | -42.9 | 144.1 | 144.1 |
| MPLF041B | 2/6/2025 | 0 | -43.43 | -43.33 | 144.1 | 144.1 |
| MPLF041B | 3/4/2025 | 0 | -43.28 | -43.28 | 142.6 | 142.6 |
| MPLF041B | 3/4/2025 | 0 | -43.79 | -43.78 | 142.5 | 142.5 |
| MPLF041B | 4/10/2025 | 0 | -41.43 | -41.43 | 142.7 | 142.7 |
| MPLF041B | 4/10/2025 | 0 | -42 | -42 | 142.7 | 142.7 |
| MPLF041B | 5/15/2025 | 0 | -43.26 | -43.29 | 142.1 | 142.2 |
| MPLF041B | 5/15/2025 | 0 | -43.74 | -43.74 | 142.2 | 142.1 |
| MPLF041B | 6/14/2025 | 0 | -42.86 | -45.18 | 141.9 | 141.4 |
| MPLF041B | 6/14/2025 | 0 | -44.9 | -45.06 | 141.9 | 141.7 |
| MPLF043C | 2/6/2025 | 0.2 | -3.52 | -3.5 | 132.6 | 132.5 |
| MPLF043C | 2/6/2025 | 0.4 | -3,67 | -3.67 | 137 | 136.8 |
| MPLF043C | 3/4/2025 | 0 | -5.07 | -5.07 | 138.4 | 138.3 |
| MPLF043C | 3/4/2025 | 0 | -5.37 | -5.45 | 140.8 | 140.6 |
| MPLF044C | 2/6/2025 | 0.7 | -1.66 | -1.68 | 134.7 | 134.3 |
| MPLF044C | 2/6/2025 | 0.7 | -1.67 | -1.67 | 135.6 | 135.1 |
| MPLF044C | 3/4/2025 | 0.2 | -1 | -1.95 | 134.5 | 145.3 |
| MPLF044C | 3/4/2025 | 0.1 | -2.34 | -3.64 | 148.4 | 156 |
| MPLF044C | 3/4/2025 | 0 | -4.86 | -4.86 | 157.4 | 157.7 |
| MPLF044C | 4/10/2025 | 0.3 | -8.07 | -9.41 | 144.7 | 145.5 |
| MPLF044C | 4/10/2025 | 0.3 | -9.97 | -10.1 | 145.9 | 145.6 |
| MPLF044C | 5/15/2025 | 0.1 | -10.9 | -10.9 | 142.8 | 142.9 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF044C | 5/15/2025 | 0.1 | -10.99 | -11.02 | 142.9 | 142.9 |
| MPLF044C | 6/14/2025 | 1.1 | -11.08 | -11.18 | 142.4 | 142.4 |
| MPLF044C | 6/14/2025 | 1.1 | -11.25 | -11.25 | 142.3 | 142.3 |
| MPLF0503 | 2/17/2025 | 0 | -4.38 | -10.8 | 142.4 | 143.6 |
| MPLF0503 | 2/17/2025 | 0 | -11.68 | -11.61 | 143.7 | 143.7 |
| MPLF0503 | 2/18/2025 | 0 | -14.42 | -15.29 | 143.4 | 143.4 |
| MPLF0503 | 2/18/2025 | 0 | -15.52 | -15.47 | 143.4 | 143.4 |
| MPLF0503 | 2/24/2025 | 0 | -8.44 | -9.15 | 141.9 | 141.8 |
| MPLF0503 | 2/24/2025 | 0 | -9.42 | -9.42 | 141.7 | 141.7 |
| MPLF0503 | 2/26/2025 | 0 | -8.89 | -9.16 | 133.5 | 133 |
| MPLF0503 | 2/26/2025 | 0 | -9.55 | -9.51 | 134.1 | 134.1 |
| MPLF0503 | 3/1/2025 | 0 | 8.72 | -3.36 | 133.1 | 140.3 |
| MPLF0503 | 3/1/2025 | 0 | -8 | -8.11 | 140.5 | 140.6 |
| MPLF0503 | 3/1/2025 | 0 | -18.92 | -19.43 | 142 | 141.8 |
| MPLF0503 | 3/1/2025 | 0 | -20.12 | -20.19 | 141.8 | 141.8 |
| MPLF0503 | 3/3/2025 | 0.6 | -25.13 | -25.2 | 144.4 | 144.4 |
| MPLF0503 | 3/4/2025 | 0.4 | -22.83 | -22.86 | 135.3 | 135.3 |
| MPLF0503 | 3/4/2025 | 0.4 | -23.02 | -22.63 | 135.3 | 135.3 |
| MPLF0503 | 3/17/2025 | 1.8 | -32.71 | -32.76 | 145.5 | 145.4 |
| MPLF0503 | 3/18/2025 | 3.7 | -32.05 | -30.05 | 134.9 | 134.4 |
| MPLF0503 | 3/18/2025 | 4.2 | -29.07 | -29.03 | 134.1 | 134.1 |
| MPLF0503 | 3/19/2025 | 0.8 | -25.62 | -25.46 | 146.7 | 146.7 |
| MPLF0503 | 3/19/2025 | 0.8 | -25.69 | -25.69 | 146.7 | 146.7 |
| MPLF0503 | 3/20/2025 | 1.1 | -26.9 | -27.07 | 146.7 | 146.7 |
| MPLF0503 | 3/20/2025 | 1 | -26.91 | -26.9 | 146.7 | 146.7 |
| MPLF0503 | 4/1/2025 | 2.8 | -32.4 | -28.64 | 145.8 | 146.2 |
| MPLF0503 | 4/1/2025 | 2.9 | -26.26 | -26.26 | 146.1 | 146.1 |
| MPLF0503 | 4/10/2025 | 0.9 | -24.66 | -19.76 | 144.2 | 144.8 |
| MPLF0503 | 4/10/2025 | 0.8 | -15.16 | -15.19 | 143.3 | 143.4 |
| MPLF0503 | 4/11/2025 | 0 | -11.95 | -11.82 | 141.6 | 141.6 |
| MPLF0503 | 4/11/2025 | 0 | -11.82 | -11.85 | 141.4 | 141.5 |
| MPLF0503 | 4/15/2025 | 0 | -10.43 | -10.45 | 142.9 | 142.8 |
| MPLF0503 | 4/15/2025 | 0 | -10.39 | -10.52 | 142.9 | 142.8 |
| MPLF0503 | 4/17/2025 | 0 | -12.8 | -12.8 | 142.9 | 143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF0503 | 4/17/2025 | 0 | -12.81 | -12.8 | 143 | 143 |
| MPLF0503 | 4/23/2025 | 0 | -14.24 | -14.24 | 140.7 | 140.8 |
| MPLF0503 | 4/23/2025 | 0 | -14.45 | -14.62 | 140.6 | 140.7 |
| MPLF0503 | 4/24/2025 | 0 | -14.37 | -15.27 | 137.8 | 138.6 |
| MPLF0503 | 4/24/2025 | 0 | -16.79 | -16.68 | 139.7 | 139.7 |
| MPLF0503 | 5/14/2025 | 0 | 3.69 | -0.89 | 127.6 | 135 |
| MPLF0503 | 5/14/2025 | 0 | -3.96 | -3.99 | 137.3 | 137.3 |
| MPLF0503 | 5/14/2025 | 0 | -4.66 | -4.68 | 137.7 | 137.8 |
| MPLF0503 | 5/19/2025 | 0 | -15.14 | -20.34 | 140 | 139.9 |
| MPLF0503 | 5/19/2025 | 0 | -23.4 | -27.58 | 139.9 | 139.6 |
| MPLF0503 | 5/19/2025 | 0 | -30.19 | -30.18 | 139.9 | 139.9 |
| MPLF0503 | 5/20/2025 | 0 | -28.69 | -29.03 | 141.4 | 141.5 |
| MPLF0503 | 5/20/2025 | 0 | -28.84 | -28.94 | 141.5 | 141.5 |
| MPLF0503 | 5/22/2025 | 0 | -32.03 | -31.84 | 141.2 | 141.3 |
| MPLF0503 | 5/22/2025 | 0 | -31.84 | -31.96 | 141.5 | 141.4 |
| MPLF0503 | 6/11/2025 | 0 | -36.15 | -36.15 | 137.7 | 137.7 |
| MPLF0503 | 6/11/2025 | 0.1 | -36.36 | -36.45 | 138.1 | 138.2 |
| MPLF050B | 1/3/2025 | 1.2 | -14.16 | -13.93 | 137 | 136.9 |
| MPLF050B | 1/3/2025 | 1.2 | -14.01 | -14.07 | 137.2 | 137.2 |
| MPLF050B | 2/6/2025 | 1.8 | -9.6 | -7.08 | 149.6 | 148.3 |
| MPLF050B | 2/6/2025 | 1.7 | -5.55 | -5.56 | 147.1 | 146.6 |
| MPLF050B | 5/15/2025 | 0 | -0.03 | -0.44 | 115 | 140.2 |
| MPLF050B | 5/15/2025 | 0 | -0.54 | -0.53 | 145.1 | 145.9 |
| MPLF050B | 5/15/2025 | 0 | -0.57 | -0.52 | 146.9 | 146.5 |
| MPLF050B | 6/14/2025 | 0 | -1.06 | -1.06 | 153.4 | 154.3 |
| MPLF050B | 6/14/2025 | 0 | -1.26 | -1.26 | 156.4 | 156.1 |
| MPLF051B | 2/6/2025 | 8.6 | -0.92 | -0.45 | 140.2 | 136.4 |
| MPLF051B | 2/6/2025 | 9 | -0.39 | -0.39 | 133.5 | 134.1 |
| MPLF053B | 1/3/2025 | 1.1 | -0.29 | -0.3 | 140.6 | 141 |
| MPLF053B | 1/3/2025 | 1 | -0.39 | -0.38 | 139.4 | 138.1 |
| MPLF053B | 4/11/2025 | 2.2 | -0.76 | -0.72 | 171 | 171.1 |
| MPLF053B | 4/11/2025 | 2.2 | -0.72 | -0.69 | 171 | 170.8 |
| MPLF053B | 5/15/2025 | 0 | -0.54 | -0.73 | 170.9 | 171.9 |
| MPLF053B | 5/15/2025 | 0 | -1 | -0.99 | 172 | 172.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF053B | 6/14/2025 | 2.5 | -1.58 | -1.55 | 162 | 162.1 |
| MPLF053B | 6/14/2025 | 2.5 | -1.53 | -1.55 | 162 | 162 |
| MPLF053B | 6/19/2025 | 2.8 | -1.49 | -0.89 | 162 | 158 |
| MPLF054C | 3/7/2025 | 5.2 | -0.22 | -0.14 | 146.5 | 145.5 |
| MPLF054C | 3/7/2025 | 5.2 | -0.15 | -0.15 | 144.4 | 144.7 |
| MPLF054C | 4/15/2025 | 0 | -0.08 | -0.15 | 152.3 | 153.4 |
| MPLF054C | 4/15/2025 | 0 | -0.16 | -0.18 | 154.4 | 154.6 |
| MPLF054C | 5/9/2025 | 5.4 | -0.36 | -0.18 | 153.2 | 151.3 |
| MPLF054C | 5/9/2025 | 5.5 | -0.15 | -0.15 | 150.5 | 150.4 |
| MPLF054C | 6/14/2025 | 0 | 0.4 | 0.4 | 142.8 | 141.5 |
| MPLF054C | 6/14/2025 | 0 | 0.39 | 0.39 | 141.2 | 141.8 |
| MPLF054C | 6/17/2025 | 0 | 0.29 | -0.07 | 131.2 | 144.7 |
| MPLF054C | 6/17/2025 | 0 | -0.04 | -0.21 | 149.1 | 154.2 |
| MPLF054C | 6/17/2025 | 0 | -0.41 | -0.41 | 160.3 | 159.6 |
| MPLF056B | 5/9/2025 | 0 | -0.17 | -0.38 | 132.9 | 153.4 |
| MPLF056B | 5/9/2025 | 0 | -0.43 | -0.43 | 158.2 | 158.1 |
| MPLF056B | 6/12/2025 | 0.7 | -1.34 | -1.27 | 152.2 | 152.2 |
| MPLF056B | 6/12/2025 | 0.7 | -1.3 | -1.27 | 152.4 | 152.5 |
| MPLF057A | 1/3/2025 | 0 | -43.54 | -43.48 | 133.2 | 133.2 |
| MPLF057A | 2/22/2025 | 0 | -21.77 | -21.88 | 146.6 | 146.4 |
| MPLF057A | 2/22/2025 | 0 | -21.61 | -21.61 | 146.7 | 146.5 |
| MPLF057A | 3/6/2025 | 0 | -21.02 | -23.56 | 146.2 | 147 |
| MPLF057A | 3/6/2025 | 0 | -27.32 | -27.32 | 147.4 | 147.7 |
| MPLF057A | 4/11/2025 | 1.4 | -29.78 | -29.83 | 147.8 | 147.9 |
| MPLF057A | 5/9/2025 | 0 | -31.15 | -31.08 | 148.1 | 148 |
| MPLF057A | 5/9/2025 | 0 | -31.3 | -31.31 | 148.1 | 148 |
| MPLF057A | 6/12/2025 | 0 | -31.62 | -31.62 | 149 | 149 |
| MPLF057A | 6/12/2025 | 0 | -31.54 | -31.52 | 149 | 148.9 |
| MPLF058B | 3/1/2025 | 0 | -2.31 | -2.71 | 131.1 | 132.9 |
| MPLF058B | 3/1/2025 | 0 | -3.13 | -3.13 | 134.1 | 134.5 |
| MPLF058B | 4/10/2025 | 0 | -3.9 | -4.39 | 137.6 | 138.6 |
| MPLF058B | 4/10/2025 | 0 | -5.7 | -5.8 | 140.1 | 140.1 |
| MPLF060A | 1/3/2025 | 0.5 | -7.37 | -7.29 | 143.4 | 143.4 |
| MPLF060A | 1/3/2025 | 0.5 | -7.09 | -7.13 | 143.9 | 144 |

| | | | | | |
|---|---|---|---|---|---|
| MPLF060A | 3/6/2025 | 1.7 | -6.42 | -5.35 | 157.5 | 156.4 |
| MPLF060A | 3/6/2025 | 1.7 | -4.71 | -4.69 | 155.7 | 155.9 |
| MPLF060A | 4/11/2025 | 0 | -0.64 | -0.63 | 144.4 | 144.5 |
| MPLF060A | 5/9/2025 | 0 | -4.7 | -5.82 | 154.4 | 155.4 |
| MPLF060A | 5/9/2025 | 0 | -6.86 | -6.8 | 156 | 155.8 |
| MPLF060A | 6/12/2025 | 0 | -7.88 | -9.06 | 154.7 | 154.9 |
| MPLF060A | 6/12/2025 | 0 | -11.83 | -11.83 | 155.6 | 155.6 |
| MPLF061A | 3/7/2025 | 3.7 | -0.26 | -0.13 | 139.2 | 137.7 |
| MPLF061A | 3/7/2025 | 3.7 | -0.11 | -0.11 | 136.6 | 136.5 |
| MPLF061A | 4/15/2025 | 0 | -0.08 | -0.28 | 135.2 | 139 |
| MPLF061A | 4/15/2025 | 0.1 | -0.38 | -0.39 | 141.9 | 141.6 |
| MPLF061A | 5/17/2025 | 0.5 | -0.29 | -0.28 | 153 | 153.4 |
| MPLF061A | 5/17/2025 | 0.3 | -0.34 | -0.3 | 153.1 | 153.5 |
| MPLF061A | 6/14/2025 | 1.5 | -0.52 | -0.52 | 147.1 | 147.3 |
| MPLF061A | 6/14/2025 | 1.4 | -0.51 | -0.5 | 147.2 | 147.2 |
| MPLF0704 | 1/31/2025 | 0 | -22.31 | -25.66 | 135 | 134.4 |
| MPLF0704 | 1/31/2025 | 0 | -27.3 | -27.4 | 134.8 | 134.8 |
| MPLF0704 | 4/3/2025 | 0.1 | -40.71 | -40.72 | 131.4 | 131.4 |
| MPLF0704 | 4/3/2025 | 0.1 | -40.3 | -40.3 | 131.5 | 131.4 |
| MPLF087C | 1/9/2025 | 1.5 | -25.45 | -13.65 | 134.9 | 131.7 |
| MPLF093C | 1/21/2025 | 0 | -2.5 | -2.34 | 152.7 | 152.7 |
| MPLF093C | 1/21/2025 | 0.2 | -2.36 | -1.87 | 154.3 | 152.7 |
| MPLF093C | 1/21/2025 | 0.2 | -1.65 | -1.62 | 152.7 | 152.3 |
| MPLF093C | 2/14/2025 | 0.1 | -1.93 | -2.84 | 164.3 | 167.3 |
| MPLF093C | 2/14/2025 | 0 | -4.17 | -4.18 | 168.6 | 168.5 |
| MPLF093C | 2/21/2025 | 6.5 | -8.68 | -3.95 | 153.8 | 148.8 |
| MPLF093C | 2/21/2025 | 5.2 | -2.78 | -2.81 | 148.6 | 148 |
| MPLF093C | 2/21/2025 | 5.1 | -2.73 | -2.65 | 148.8 | 148.9 |
| MPLF093C | 2/22/2025 | 3.3 | -1.95 | -1.25 | 157.2 | 153.2 |
| MPLF093C | 2/22/2025 | 3.3 | -0.93 | -0.93 | 150.6 | 150.5 |
| MPLF093C | 4/15/2025 | 0 | -0.94 | -0.94 | 135.7 | 136.2 |
| MPLF093C | 4/15/2025 | 0 | -0.91 | -0.91 | 140.7 | 140.5 |
| MPLF093C | 5/15/2025 | 1.7 | -2.42 | -1.52 | 155.8 | 153.3 |
| MPLF093C | 5/15/2025 | 1.8 | -1.16 | -1.16 | 151.9 | 151.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF093C | 6/14/2025 | 0 | -0.2 | -0.2 | 144.3 | 144.5 |
| MPLF093C | 6/14/2025 | 0 | -0.34 | -0.35 | 149.2 | 148.9 |
| <mark>MPLF097B</mark> | 1/3/2025 | 0 | -30.89 | -30.86 | 132.9 | 131.4 |
| MPLF097B | 2/6/2025 | 0 | -34.85 | -34.88 | 157.8 | 158.1 |
| MPLF097B | 2/6/2025 | 0 | -34.75 | -34.58 | 158.3 | 157.6 |
| MPLF097B | 3/1/2025 | 0 | -36.13 | -36.11 | 156.3 | 155.9 |
| MPLF097B | 3/1/2025 | 0 | -35.68 | -35.68 | 155.3 | 155.6 |
| MPLF097B | 4/10/2025 | 0 | -40.55 | -40.54 | 159 | 158.9 |
| MPLF097B | 4/10/2025 | 0 | -40.55 | -40.57 | 158.8 | 159.1 |
| MPLF097B | 5/9/2025 | 0 | -38.58 | -38.58 | 157.9 | 158 |
| MPLF097B | 5/9/2025 | 0 | -38.56 | -38.57 | 158.1 | 157.8 |
| MPLF097B | 6/12/2025 | 0 | -37.49 | -37.5 | 158.9 | 158.8 |
| MPLF097B | 6/12/2025 | 0 | -37.34 | -37.33 | 159 | 158.9 |
| MPLF097B | 6/19/2025 | 0 | -41.12 | -41.22 | 158 | 158 |
| MPLF097B | 6/19/2025 | 0 | -52.23 | -52.26 | 156.7 | 156.9 |
| <mark>MPLF098A</mark> | 1/3/2025 | 1.3 | -30.73 | -30.77 | 147.5 | 147.5 |
| MPLF098A | 1/3/2025 | 1.4 | -30.9 | -31.15 | 147.9 | 147.9 |
| MPLF098A | 2/8/2025 | 2.3 | -31.11 | -30.77 | 139.1 | 139.4 |
| MPLF098A | 2/8/2025 | 2.3 | -30.6 | -30.77 | 137.5 | 137.5 |
| MPLF098A | 5/20/2025 | 0 | 0.44 | -2.63 | 89.5 | 168 |
| MPLF098A | 5/20/2025 | 0 | -3.38 | -10.7 | 173.6 | 177.5 |
| MPLF098A | 5/20/2025 | 0 | -13.16 | -14.86 | 177.7 | 177.6 |
| MPLF098A | 5/20/2025 | 0 | -16.58 | -16.58 | 177.4 | 177.3 |
| MPLF098A | 5/21/2025 | 0 | -25.73 | -25.73 | 163.3 | 163.3 |
| MPLF098A | 5/21/2025 | 0 | -25.7 | -25.7 | 163.4 | 163.4 |
| MPLF098A | 5/28/2025 | 0 | -27.28 | -27.3 | 159.6 | 159.6 |
| MPLF098A | 5/28/2025 | 0 | -27.26 | -27.27 | 159.7 | 159.7 |
| MPLF098A | 6/4/2025 | 0.1 | -27.03 | -27.01 | 158.2 | 158.2 |
| MPLF098A | 6/4/2025 | 0 | -26.96 | -26.97 | 158.2 | 158.3 |
| MPLF098A | 6/5/2025 | 0.8 | -34.02 | -27.28 | 158.4 | 158.4 |
| MPLF098A | 6/5/2025 | 0.7 | -34.25 | -27.62 | 158.3 | 158.3 |
| MPLF098A | 6/6/2025 | 0.1 | -27.03 | -27.03 | 158 | 158 |
| MPLF098A | 6/6/2025 | 0 | -27.03 | -27.03 | 158 | 158 |
| MPLF098A | 6/27/2025 | 0.6 | -28.13 | -28.13 | 157.4 | 157.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF098A | 6/27/2025 | 0.5 | -28.13 | -28.17 | 157.4 | 157.5 |
| MPLF102D | 1/4/2025 | 2.7 | -19.54 | -13.85 | 136.3 | 136.2 |
| MPLF102D | 1/4/2025 | 2.6 | -12.11 | -12.07 | 135.3 | 135.3 |
| MPLF102D | 1/4/2025 | 0 | -6.12 | -8.44 | 134.7 | 135.3 |
| MPLF102D | 1/4/2025 | 0 | -10.1 | -10.02 | 136.3 | 136.3 |
| MPLF102D | 1/8/2025 | 2.7 | -10.58 | -6.09 | 143.1 | 143.1 |
| MPLF102D | 1/8/2025 | 2.5 | -3.46 | -0.83 | 142.7 | 142.3 |
| MPLF102D | 1/8/2025 | 2.5 | 0.18 | -0.92 | 142.3 | 142.6 |
| MPLF102D | 1/8/2025 | 1.8 | -1.04 | -1.07 | 142.7 | 142.6 |
| MPLF102D | 1/23/2025 | 0 | -7.19 | -9.11 | 139.1 | 139.7 |
| MPLF102D | 1/23/2025 | 0 | -11.12 | -11.17 | 139.7 | 140 |
| MPLF102D | 1/23/2025 | 0 | -18.71 | -25.15 | 139.7 | 140.8 |
| MPLF102D | 1/23/2025 | 0 | -27.36 | -32.86 | 141 | 141 |
| MPLF102D | 1/23/2025 | 0 | -36.82 | -36.97 | 141.2 | 141 |
| MPLF102D | 1/23/2025 | 0.1 | -41.52 | -41.55 | 140 | 139.7 |
| MPLF102D | 1/24/2025 | 0 | -43.36 | -43.34 | 140.9 | 140.8 |
| MPLF102D | 1/24/2025 | 0 | -43.28 | -43.27 | 140.9 | 141 |
| MPLF102D | 1/30/2025 | 0 | -46.38 | -47.36 | 136.7 | 136.7 |
| MPLF102D | 1/30/2025 | 0 | -47.55 | -47.57 | 136.8 | 136.8 |
| MPLF102D | 3/26/2025 | 0 | -49.02 | -49.02 | 138.7 | 138.8 |
| MPLF102D | 3/26/2025 | 0 | -49.23 | -49.36 | 138.8 | 138.8 |
| MPLF102D | 4/8/2025 | 0 | -47.95 | -48.05 | 133.8 | 133.8 |
| MPLF102D | 4/8/2025 | 0 | -48.08 | -47.98 | 133.9 | 133.8 |
| MPLF102D | 4/18/2025 | 0 | -51.69 | -51.69 | 134.7 | 134.7 |
| MPLF102D | 4/18/2025 | 0 | -51.79 | -51.79 | 134.8 | 134.7 |
| MPLF102D | 4/26/2025 | 0 | -51.04 | -50.09 | 138 | 138 |
| MPLF102D | 4/26/2025 | 0 | -49.83 | -49.87 | 138 | 138 |
| MPLF102D | 5/5/2025 | 0 | 24.33 | 11.44 | 133.2 | 135.4 |
| MPLF102D | 5/5/2025 | 0 | 5.41 | -0.06 | 136 | 136.2 |
| MPLF102D | 5/5/2025 | 0 | -4.8 | -4.81 | 136.8 | 136.9 |
| MPLF102D | 5/6/2025 | 0 | -40.12 | -41.55 | 137.1 | 137.3 |
| MPLF102D | 5/6/2025 | 0 | -43.03 | -43.01 | 137.8 | 137.8 |
| MPLF102D | 5/7/2025 | 0 | -46.32 | -46.32 | 136.9 | 136.9 |
| MPLF102D | 5/7/2025 | 0 | -46.68 | -46.71 | 137 | 136.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF102D | 6/2/2025 | 0.8 | -49.27 | -49.28 | 137.6 | 137.7 |
| MPLF102D | 6/2/2025 | 0.7 | -49.92 | -49.92 | 138.1 | 138.1 |
| MPLF102D | 6/25/2025 | 0 | 5.84 | 7.22 | 137.1 | 136.9 |
| MPLF102D | 6/25/2025 | 0 | 12.2 | 12.2 | 134.4 | 134.2 |
| MPLF102D | 6/26/2025 | 0 | 38.24 | -10.53 | 109.8 | 137.1 |
| MPLF102D | 6/26/2025 | 0.1 | -11.94 | -11.89 | 137 | 136.2 |
| MPLF104A | 3/13/2025 | 0 | -45.69 | -45.69 | 136.6 | 136.6 |
| MPLF104A | 3/13/2025 | 0 | -45.69 | -45.58 | 136.9 | 136.9 |
| MPLF104A | 4/15/2025 | 0.6 | -45.91 | -45.88 | 148.2 | 148.2 |
| MPLF104A | 4/15/2025 | 0.6 | -45.84 | -45.88 | 148.3 | 148.3 |
| MPLF104A | 5/15/2025 | 0 | -47.85 | -47.86 | 149 | 149.1 |
| MPLF104A | 5/15/2025 | 0 | -47.8 | -47.93 | 149 | 149 |
| MPLF104A | 6/14/2025 | 0 | -49.42 | -49.4 | 149.9 | 150 |
| MPLF104A | 6/14/2025 | 0 | -49.45 | -49.1 | 149.8 | 149.9 |
| MPLF142D | 4/1/2025 | 0 | -4.62 | -4.75 | 134.9 | 135.3 |
| MPLF142D | 4/1/2025 | 0 | -4.83 | -4.84 | 135.6 | 135.6 |
| MPLF142D | 4/3/2025 | 0 | -8.87 | -8.87 | 131.1 | 131.4 |
| MPLF142D | 4/3/2025 | 0 | -8.91 | -8.91 | 131.3 | 131.4 |
| MPLF142D | 4/8/2025 | 0 | 0.45 | -0.2 | 129.7 | 133.8 |
| MPLF142D | 4/8/2025 | 0 | -0.31 | -0.32 | 133.5 | 133.7 |
| MPLF142D | 4/8/2025 | 0 | -0.4 | -0.39 | 133.8 | 134.1 |
| MPLF142D | 4/10/2025 | 0 | -4.35 | -4.36 | 139.7 | 139.6 |
| MPLF142D | 4/10/2025 | 0 | -4.77 | -4.77 | 139.9 | 140 |
| MPLF142D | 4/10/2025 | 0 | -6.08 | -19.96 | 140.3 | 140.3 |
| MPLF142D | 4/10/2025 | 0 | -22.67 | -22.69 | 140.6 | 140.6 |
| MPLF142D | 4/10/2025 | 0 | -24.47 | -26 | 140.6 | 140.5 |
| MPLF142D | 4/10/2025 | 0 | -26.69 | -26.69 | 140.6 | 140.6 |
| MPLF142D | 4/11/2025 | 0.1 | -28.38 | -26.52 | 144.5 | 144.7 |
| MPLF142D | 4/11/2025 | 0.1 | -26.06 | -26.06 | 144.7 | 144.7 |
| MPLF142D | 4/14/2025 | 0.1 | -25.63 | -25.58 | 148.4 | 148.5 |
| MPLF142D | 4/14/2025 | 0.1 | -25.65 | -25.38 | 148.6 | 148.7 |
| MPLF142D | 4/14/2025 | 0.1 | -33.35 | -25.3 | 148.6 | 148.6 |
| MPLF142D | 4/15/2025 | 0.3 | -27.41 | -27.41 | 149.2 | 149.3 |
| MPLF142D | 4/15/2025 | 0.1 | -27.53 | -27.56 | 149.3 | 149.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF142D | 4/23/2025 | 0 | -38.66 | -38.36 | 143.6 | 143.5 |
| MPLF142D | 4/23/2025 | 0 | -38.7 | -38.73 | 143.5 | 143.5 |
| MPLF142D | 5/6/2025 | 0 | -38.02 | -38.02 | 140.4 | 140.4 |
| MPLF142D | 5/6/2025 | 0 | -38.11 | -38.36 | 140.3 | 140.5 |
| MPLF142D | 5/6/2025 | 0 | -38.26 | -38.22 | 140.6 | 140.6 |
| MPLF142D | 5/17/2025 | 0 | -18.63 | -18.63 | 137.1 | 136.8 |
| MPLF142D | 5/17/2025 | 0 | -18.67 | -18.63 | 137.2 | 137.2 |
| MPLF142D | 5/17/2025 | 0 | -29.86 | -29.8 | 139.8 | 139.7 |
| MPLF142D | 5/17/2025 | 0 | -30.01 | -29.97 | 139.7 | 139.6 |
| MPLF142D | 6/2/2025 | 0 | -44.41 | -44.41 | 131.9 | 131.5 |
| MPLF142D | 6/2/2025 | 0 | -44.33 | -44.33 | 131.7 | 131.8 |
| MPLF144B | 4/10/2025 | 0 | -5.53 | -5.53 | 131.9 | 131.9 |
| MPLF144B | 4/10/2025 | 0 | -5.49 | -5.49 | 132.6 | 132.6 |
| MPLF144B | 4/11/2025 | 2.4 | -2.23 | -0.48 | 135.3 | 133.2 |
| MPLF144B | 4/23/2025 | 0 | -1.73 | -0.61 | 136.3 | 138.7 |
| MPLF144B | 4/23/2025 | 0 | -0.56 | -0.56 | 137.8 | 137.9 |
| MPLF144B | 4/24/2025 | 0 | -1.26 | -8.91 | 130.2 | 137 |
| MPLF144B | 4/24/2025 | 0 | -19.85 | -19.83 | 134.3 | 134.1 |
| MPLF145C | 6/12/2025 | 0.1 | -40.84 | -40.84 | 143.3 | 143.3 |
| MPLF145C | 6/24/2025 | 0.1 | -47.8 | -48.04 | 131.7 | 131.8 |
| MPLF145C | 6/24/2025 | 0.1 | -48.08 | -47.78 | 133.1 | 133.1 |
| MPLF150B | 6/12/2025 | 0.9 | -26.81 | -29.37 | 132.6 | 134.7 |
| MPLF151A | 4/28/2025 | 0 | -40.03 | -40.01 | 131.7 | 131.9 |
| MPLF151A | 4/28/2025 | 0 | -39.94 | -39.94 | 132.2 | 132.2 |
| MPLF151A | 5/12/2025 | 0 | -20.81 | -20.84 | 135.8 | 136.2 |
| MPLF151A | 5/24/2025 | 0 | -20.82 | -20.8 | 135.8 | 136 |
| MPLF151A | 5/24/2025 | 0 | -20.79 | -20.77 | 136.1 | 135.5 |
| MPLF151A | 6/2/2025 | 0 | -39.59 | -39.56 | 141 | 140.6 |
| MPLF151A | 6/2/2025 | 0 | -39.53 | -39.55 | 140.8 | 141 |
| MPLF151A | 6/20/2025 | 0 | -42.29 | -42.27 | 140.9 | 140.8 |
| MPLF151A | 6/20/2025 | 0 | -42.57 | -42.57 | 140.8 | 140.9 |
| MPLF156C | 2/7/2025 | 0 | -15.42 | -15.24 | 136.9 | 136.9 |
| MPLF156C | 2/7/2025 | 0 | -15.25 | -15.25 | 136.9 | 136.9 |
| MPLF156C | 4/26/2025 | 0 | -8.31 | -8.44 | 132 | 132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF156C | 4/26/2025 | 0 | -8.29 | -8.24 | 132 | 132.2 |
| MPLF156C | 5/2/2025 | 0 | -4.98 | -4.95 | 132.7 | 132.6 |
| MPLF156C | 5/2/2025 | 0 | -4.92 | -4.97 | 132.8 | 132.8 |
| MPLF159B | 1/14/2025 | 0 | -18.98 | -25.49 | 132.6 | 133.8 |
| MPLF159B | 1/14/2025 | 0 | -26.56 | -26.56 | 133.8 | 133.5 |
| MPLF159B | 2/27/2025 | 0 | -36.84 | -36.84 | 135.5 | 135.8 |
| MPLF159B | 2/27/2025 | 0 | -36.98 | -36.97 | 135.8 | 135.9 |
| MPLF159B | 3/27/2025 | 0 | -40.11 | -41.22 | 142 | 142.1 |
| MPLF159B | 3/27/2025 | 0 | -41.47 | -41.47 | 142.1 | 142 |
| MPLF159B | 4/12/2025 | 0 | -41.99 | -42.24 | 141.8 | 141.6 |
| MPLF159B | 4/12/2025 | 0 | -42.11 | -42.03 | 142 | 141.7 |
| MPLF159B | 4/28/2025 | 0 | -43.78 | -43.8 | 143.7 | 143.6 |
| MPLF159B | 4/28/2025 | 0 | -43.8 | -43.82 | 143.7 | 143.7 |
| MPLF159B | 5/1/2025 | 0 | -37.67 | -17.11 | 143.4 | 140.2 |
| MPLF159B | 5/1/2025 | 0 | -10.6 | -10.6 | 138.1 | 138 |
| MPLF159B | 5/1/2025 | 0 | -4.55 | -4.54 | 133.9 | 133.6 |
| MPLF159B | 5/2/2025 | 0 | 7.35 | -0.43 | 140.3 | 145.2 |
| MPLF159B | 5/2/2025 | 0 | -2.93 | -2.94 | 146.1 | 146.4 |
| MPLF159B | 5/6/2025 | 0 | -13.66 | -13.6 | 143.8 | 143.9 |
| MPLF159B | 5/6/2025 | 0 | -13.66 | -13.51 | 144.1 | 144.2 |
| MPLF159B | 5/24/2025 | 0 | -4.98 | -4.98 | 142.1 | 141.9 |
| MPLF159B | 5/24/2025 | 0 | -5.19 | -5.28 | 142.4 | 142.2 |
| MPLF159B | 5/29/2025 | 0 | -7.29 | -18.18 | 146.4 | 148 |
| MPLF159B | 5/29/2025 | 0 | -20.35 | -20.34 | 149 | 148.7 |
| MPLF159B | 6/2/2025 | 0 | -43.3 | -43.39 | 147.5 | 147.6 |
| MPLF159B | 6/2/2025 | 0 | -43.53 | -43.48 | 147.2 | 147.1 |
| MPLF159B | 6/4/2025 | 0 | -36.12 | -36.13 | 146.7 | 146.8 |
| MPLF159B | 6/4/2025 | 0 | -36.11 | -36.11 | 147.1 | 147.1 |
| MPLF159B | 6/20/2025 | 0 | -42.2 | -42.15 | 148.3 | 148.4 |
| MPLF159B | 6/20/2025 | 0 | -48.54 | -42.27 | 148.5 | 148.4 |
| MPLF160A | 1/14/2025 | 0 | -18.09 | -18.1 | 135.9 | 135.4 |
| MPLF160A | 1/14/2025 | 0 | -22.64 | -34.57 | 138.4 | 140.7 |
| MPLF160A | 1/14/2025 | 0 | -35.44 | -35.44 | 141.3 | 141 |
| MPLF160A | 3/27/2025 | 0.1 | -42.04 | -42.17 | 139.3 | 139.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF160A | 3/27/2025 | 0.1 | -42.18 | -42.31 | 139.6 | 139.8 |
| MPLF160A | 4/12/2025 | 0 | -43.35 | -43.34 | 135.9 | 135.9 |
| MPLF160A | 4/12/2025 | 0 | -43.32 | -43.35 | 136.8 | 136.7 |
| MPLF160A | 4/28/2025 | 0 | -44.54 | -44.59 | 136.8 | 136.8 |
| MPLF160A | 4/28/2025 | 0 | -44.42 | -44.44 | 137.3 | 137.5 |
| MPLF160A | 5/24/2025 | 0 | -23.68 | -23.81 | 131.8 | 132 |
| MPLF160A | 5/24/2025 | 0 | -23.98 | -24.58 | 133.3 | 133.2 |
| MPLF160A | 6/2/2025 | 0 | -42.88 | -42.8 | 145.6 | 145.5 |
| MPLF160A | 6/2/2025 | 0 | -42.94 | -42.95 | 145.8 | 145.5 |
| MPLF160A | 6/20/2025 | 0 | -45.19 | -45.19 | 145.7 | 146 |
| MPLF160A | 6/20/2025 | 0 | -45.71 | -45.69 | 146.2 | 146.2 |
| MPLF162B | 5/13/2025 | 0 | 11.67 | -14.17 | 93.1 | 137.2 |
| MPLF162B | 5/13/2025 | 0 | -17.08 | -17.09 | 134.3 | 134.1 |
| MPLF162B | 6/12/2025 | 0 | 26.21 | -49.53 | 137.9 | 138 |
| MPLF162B | 6/12/2025 | 0 | -49.69 | -49.32 | 138.8 | 138.7 |
| MPLF162B | 6/12/2025 | 0 | -49.3 | -49.3 | 138.6 | 138.7 |
| MPLF172A | 1/23/2025 | 0.3 | -1.18 | -2.05 | 133.6 | 136.7 |
| MPLF172A | 1/23/2025 | 0.3 | -2.74 | -2.78 | 137.3 | 136.7 |
| MPLF173A | 1/9/2025 | 0.3 | -32.61 | -32.63 | 133.4 | 133.4 |
| MPLF173A | 1/9/2025 | 0.3 | -33.02 | -33.04 | 133.2 | 133.4 |
| MPLF173A | 6/27/2025 | 1.2 | -47.95 | -47.99 | 135.5 | 135.6 |
| MPLF173A | 6/27/2025 | 0.9 | -49.3 | -48.97 | 135.4 | 135.5 |
| MPLF182C | 1/9/2025 | 0.1 | -17.9 | -17.9 | 140.4 | 140.7 |
| MPLF182C | 1/9/2025 | 0.1 | -17.81 | -17.86 | 141 | 141 |
| MPLF182C | 1/17/2025 | 0.1 | -16.88 | -16.59 | 140.7 | 141 |
| MPLF182C | 1/17/2025 | 0.2 | -16.74 | -16.8 | 141.7 | 141.7 |
| MPLF182C | 1/23/2025 | 0 | -18.19 | -18.19 | 141.6 | 141.6 |
| MPLF182C | 1/23/2025 | 0 | -18.19 | -18.19 | 142.6 | 142.7 |
| MPLF182C | 2/21/2025 | 0.7 | -19.42 | -19.42 | 147.5 | 147.4 |
| MPLF182C | 2/21/2025 | 0.6 | -19.53 | -19.59 | 147.4 | 147.4 |
| MPLF182C | 3/28/2025 | 0.2 | -24.46 | -19.52 | 145.5 | 144.6 |
| MPLF182C | 3/28/2025 | 0.2 | -17.31 | -16.37 | 144.4 | 144.1 |
| MPLF182C | 3/28/2025 | 0 | -14.38 | -14.4 | 143 | 143 |
| MPLF182C | 4/1/2025 | 0 | -12.36 | -12.36 | 138.5 | 138.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF182C | 4/1/2025 | 0 | -12.36 | -12.36 | 139 | 139.3 |
| MPLF182C | 4/22/2025 | 0 | -9.89 | -9.89 | 143.6 | 143.7 |
| MPLF182C | 4/22/2025 | 0 | -9.89 | -9.89 | 143.8 | 143.8 |
| MPLF182C | 5/9/2025 | 0 | -8.55 | -10.74 | 142.4 | 143.3 |
| MPLF182C | 5/9/2025 | 0 | -11.94 | -11.94 | 143.8 | 144 |
| MPLF182C | 5/28/2025 | 0 | -25.14 | -17.43 | 142.9 | 142.9 |
| MPLF182C | 5/28/2025 | 0 | -17.9 | -17.6 | 142.9 | 143 |
| MPLF182C | 6/11/2025 | 0 | -18.84 | -17.01 | 143.5 | 143.4 |
| MPLF182C | 6/11/2025 | 0 | -15.98 | -15.98 | 143 | 142.9 |
| MPLF182C | 6/24/2025 | 0 | -14.48 | -14.44 | 142.7 | 142.7 |
| MPLF182C | 6/24/2025 | 0 | -14.46 | -14.46 | 142.7 | 142.6 |
| MPLF183A | 1/30/2025 | 0 | -23.87 | -25.96 | 142.9 | 142.8 |
| MPLF183A | 1/30/2025 | 0 | -27.02 | -27.02 | 142.8 | 142.9 |
| MPLF183A | 3/26/2025 | 0 | -37.73 | -37.77 | 142.6 | 142.6 |
| MPLF183A | 3/26/2025 | 0 | -37.77 | -37.77 | 142.6 | 142.6 |
| MPLF183A | 4/2/2025 | 0 | -36.74 | -36.83 | 141.7 | 141.8 |
| MPLF183A | 4/2/2025 | 0 | -36.88 | -36.85 | 142 | 142 |
| MPLF183A | 4/25/2025 | 0 | -38.03 | -38.02 | 141.6 | 141.6 |
| MPLF183A | 4/25/2025 | 0 | -38.13 | -38.1 | 141.6 | 141.5 |
| MPLF183A | 5/8/2025 | 0 | -38.79 | -40.15 | 141.8 | 141.7 |
| MPLF183A | 5/8/2025 | 0 | -40.84 | -40.84 | 142 | 142 |
| MPLF183A | 5/19/2025 | 0.2 | -39.85 | -40.19 | 141.9 | 141.9 |
| MPLF183A | 5/19/2025 | 0.2 | -41.49 | -42.01 | 142.1 | 142.3 |
| MPLF183A | 5/19/2025 | 0.2 | -42.27 | -42.78 | 142.4 | 142.4 |
| MPLF183A | 5/20/2025 | 0 | -42.5 | -42.81 | 141.5 | 141.5 |
| MPLF183A | 5/20/2025 | 0 | -43.29 | -43.05 | 141.6 | 141.6 |
| MPLF183A | 5/22/2025 | 0 | -47.13 | -47.08 | 142.2 | 142.2 |
| MPLF183A | 5/22/2025 | 0 | -47.19 | -47.14 | 142.3 | 142.2 |
| MPLF183A | 6/13/2025 | 0 | -45.99 | -45.99 | 140.3 | 140.3 |
| MPLF183A | 6/13/2025 | 0 | -45.99 | -45.99 | 140.4 | 140.4 |
| MPLF183A | 6/30/2025 | 0 | -47.07 | -46.97 | 140.6 | 140.7 |
| MPLF183A | 6/30/2025 | 0 | -47.05 | -47.04 | 140.7 | 140.7 |
| MPLF23R1 | 6/2/2025 | 0 | -9.57 | -9.59 | 131 | 131.7 |
| MPLF23R1 | 6/2/2025 | 0 | -9.57 | -9.57 | 131.7 | 132.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF23R1 | 6/26/2025 | 0 | -25.27 | -25.31 | 83.5 | 142.7 |
| MPLF23R1 | 6/26/2025 | 0 | -29.2 | -29.47 | 143.4 | 143.4 |
| MPLF23R1 | 6/26/2025 | 0.7 | -27.1 | -24.3 | 144.9 | 145.7 |
| MPLF23R1 | 6/26/2025 | 0.8 | -20.16 | -20.25 | 146 | 146.4 |
| MPLF24R1 | 6/4/2025 | 0 | -19.08 | -19.26 | 134.8 | 135 |
| MPLF24R1 | 6/5/2025 | 0 | -7.52 | -7.47 | 136.9 | 136.9 |
| MPLF24R1 | 6/9/2025 | 1.2 | -10.9 | -10.3 | 139.4 | 139.7 |
| MPLF24R1 | 6/9/2025 | 1.2 | -10.85 | -10.84 | 139.7 | 139.6 |
| MPLF24R1 | 6/10/2025 | 1.1 | -11.27 | -11.14 | 139.8 | 139.9 |
| MPLF24R1 | 6/10/2025 | 1.3 | -11.3 | -11.59 | 139.9 | 139.7 |
| MPLF24R1 | 6/11/2025 | 0 | -44.2 | -44.54 | 136.1 | 136 |
| MPLF24R1 | 6/11/2025 | 0 | -44.44 | -44.42 | 136 | 136.3 |
| MPLF24R1 | 6/16/2025 | 6.2 | -16.04 | -15.81 | 139.2 | 139.6 |
| MPLF24R1 | 6/16/2025 | 6 | -16.21 | -16.29 | 139.4 | 139.4 |
| MPLF24R1 | 6/17/2025 | 9 | -17.57 | -12.33 | 139.1 | 135.7 |
| MPLF24R1 | 6/17/2025 | 0 | -10.95 | -10.95 | 133.8 | 133.4 |
| MPLF501A | 1/31/2025 | 0 | -47.28 | -46.98 | 133.5 | 133.5 |
| MPLF501A | 1/31/2025 | 0 | -47.09 | -47.26 | 133.6 | 133.6 |
| MPLF501A | 3/26/2025 | 0 | -50.09 | -50.04 | 133.5 | 133.5 |
| MPLF501A | 3/26/2025 | 0 | -50.38 | -50.21 | 133.5 | 133.5 |
| MPLF501A | 4/2/2025 | 0 | -49.28 | -49.4 | 133.5 | 133.5 |
| MPLF501A | 4/2/2025 | 0 | -49.28 | -49.4 | 133.5 | 133.6 |
| MPLF501A | 4/18/2025 | 0 | -50.02 | -50 | 134.3 | 134.2 |
| MPLF501A | 4/18/2025 | 0 | -50.11 | -50.13 | 134.3 | 134.3 |
| MPLF501A | 5/8/2025 | 0 | -50.26 | -50.09 | 134.4 | 134.5 |
| MPLF501A | 5/8/2025 | 0 | -50.38 | -50.38 | 134.6 | 134.6 |
| MPLF501A | 5/28/2025 | 0 | -51.03 | -51.03 | 133.9 | 133.9 |
| MPLF501A | 5/28/2025 | 0 | -50.74 | -50.72 | 134 | 134 |
| MPLF501A | 6/13/2025 | 0 | -49.39 | -49.42 | 133.1 | 133 |
| MPLF501A | 6/13/2025 | 0 | -49.32 | -49.54 | 133.1 | 133.1 |
| MPLF501A | 6/26/2025 | 0 | -50.88 | -50.99 | 132.1 | 132 |
| MPLF501A | 6/26/2025 | 0 | -50.74 | -50.65 | 132.1 | 132 |
| MPLF502A | 2/18/2025 | 0.4 | -16.03 | -32.66 | 129.8 | 133.8 |
| MPLF502A | 2/18/2025 | 0.2 | -36.87 | -36.91 | 134.4 | 134.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF502A | 3/26/2025 | 0 | -37.89 | -37.89 | 136.9 | 136.8 |
| MPLF502A | 3/26/2025 | 0 | -38.02 | -38.06 | 137 | 137.1 |
| MPLF502A | 4/2/2025 | 0 | -37.34 | -37.31 | 136.6 | 136.6 |
| MPLF502A | 4/2/2025 | 0 | -37.38 | -37.3 | 136.6 | 136.6 |
| MPLF502A | 4/9/2025 | 0 | -26.25 | -26.79 | 135.9 | 135.9 |
| MPLF502A | 4/9/2025 | 0 | -27.12 | -27.25 | 136.3 | 136.3 |
| MPLF502A | 4/18/2025 | 0 | -41.05 | -41.22 | 137.4 | 137.5 |
| MPLF502A | 4/18/2025 | 0 | -41.22 | -41.43 | 137.6 | 137.5 |
| MPLF502A | 5/8/2025 | 0 | -36.91 | -37.08 | 138.5 | 138.5 |
| MPLF502A | 5/8/2025 | 0 | -37.11 | -37.1 | 138.6 | 138.6 |
| MPLF502A | 5/29/2025 | 0 | -42.88 | -36.47 | 139.3 | 139.3 |
| MPLF502A | 5/29/2025 | 0 | -36.72 | -36.64 | 139.4 | 139.5 |
| MPLF502A | 6/2/2025 | 0 | -36.3 | -36.28 | 138.8 | 138.7 |
| MPLF502A | 6/2/2025 | 0 | -36.28 | -36.28 | 138.7 | 138.8 |
| MPLF502A | 6/2/2025 | 0.2 | -46.58 | -46.75 | 138 | 138.2 |
| MPLF502A | 6/2/2025 | 0.1 | -47.39 | -47.36 | 138.5 | 138.4 |
| MPLF502A | 6/26/2025 | 0 | -48.35 | -48.37 | 140.5 | 140.8 |
| MPLF502A | 6/26/2025 | 0 | -48.35 | -48.37 | 141.3 | 141.3 |
| MPLF601A | 3/26/2025 | 0.9 | 61.08 | -5.55 | 90.9 | 141.2 |
| MPLF601A | 3/26/2025 | 0 | -12.87 | -12.87 | 142.7 | 142.7 |
| MPLF601A | 3/26/2025 | 0 | -17.73 | -17.72 | 143.4 | 143.4 |
| MPLF601A | 3/31/2025 | 0 | -49.93 | -50 | 132.5 | 132.4 |
| MPLF601A | 3/31/2025 | 0 | -50.18 | -50 | 132.7 | 132.8 |
| MPLF601A | 4/1/2025 | 0 | -17.77 | -17.71 | 137.1 | 137.2 |
| MPLF601A | 4/1/2025 | 0 | -19.7 | -19.78 | 137.8 | 137.2 |
| MPLF601A | 4/2/2025 | 0 | -19.95 | -22.29 | 139.1 | 139.4 |
| MPLF601A | 4/2/2025 | 0 | -15.86 | -15.86 | 137.8 | 137.8 |
| MPLF601A | 4/3/2025 | 0 | 39.88 | -5.67 | 107.5 | 135.4 |
| MPLF601A | 4/3/2025 | 0 | -13 | -13 | 137.5 | 137.5 |
| MPLF601A | 4/3/2025 | 0 | -18.56 | -18.58 | 138.7 | 138.9 |
| MPLF601A | 4/11/2025 | 3.3 | -26.77 | -27.01 | 135.2 | 135.4 |
| MPLF601A | 4/11/2025 | 3.5 | -26.06 | -26.06 | 135.8 | 135.5 |
| MPLF601A | 4/18/2025 | 0 | 58.1 | -2.36 | 96.1 | 138.3 |
| MPLF601A | 4/18/2025 | 0 | -20.63 | -20.72 | 142.1 | 142.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLF601A | 5/19/2025 | 0 | 13.03 | -11.57 | 126.3 | 134.9 |
| MPLF601A | 5/19/2025 | 0 | -27.09 | -27.12 | 137.8 | 137.8 |
| MPLF601A | 5/19/2025 | 0 | -31.61 | -31.38 | 138.8 | 138.6 |
| MPLF601A | 6/24/2025 | 0.6 | -53.38 | -53.08 | 132.6 | 132.6 |
| MPLF601A | 6/24/2025 | 0.4 | -53.61 | -53.76 | 133 | 133.1 |
| MPLF601A | 6/24/2025 | 0.7 | -53.42 | -53.41 | 133.6 | 133.7 |
| MPLF602A | 3/27/2025 | 0.4 | -49.19 | -48.98 | 132 | 131.7 |
| MPLF602A | 3/27/2025 | 0.3 | -49.36 | -49.36 | 131.8 | 131.7 |
| MPLF602A | 4/29/2025 | 0.9 | -51.07 | -50.9 | 132.7 | 132.6 |
| MPLF602A | 4/29/2025 | 0.9 | -50.72 | -50.58 | 132.6 | 132.4 |
| MPLF602A | 5/29/2025 | 0 | -52.01 | -52.05 | 131.5 | 131.2 |
| MPLF602A | 5/29/2025 | 0 | -52.34 | -52.05 | 131.7 | 131.6 |
| MPLF602A | 6/11/2025 | 0 | -54.37 | -53.54 | 135.1 | 135.2 |
| MPLF602A | 6/11/2025 | 0 | -54.01 | -53.77 | 135.5 | 135.5 |
| MPLF602A | 6/17/2025 | 0 | -51.77 | -51.56 | 131.3 | 131.4 |
| MPLF602A | 6/17/2025 | 0 | -51.86 | -51.86 | 131.2 | 131.4 |
| MPLF701A | 5/14/2025 | 0 | 12.77 | -1.39 | 108.4 | 137.9 |
| MPLF701A | 5/14/2025 | 0 | -6.78 | -6.82 | 137.6 | 137.6 |
| MPLF701A | 5/14/2025 | 0 | -7.2 | -7.25 | 137.7 | 137.5 |
| MPLF702A | 5/28/2025 | 0 | -24.34 | -24.32 | 132.1 | 132.2 |
| MPLF702A | 5/28/2025 | 0 | -25.68 | -25.68 | 132.6 | 132.6 |
| MPLF702A | 5/29/2025 | 0.2 | -32.61 | -26.41 | 132 | 132 |
| MPLSC231 | 5/19/2025 | 1.3 | -27.77 | -29.17 | 131 | 131.1 |
| MPLSC231 | 5/22/2025 | 3.4 | -37.32 | -36.61 | 131.1 | 131.3 |
| MPLSC231 | 5/22/2025 | 1.8 | -36.8 | -36.76 | 131.2 | 131.2 |
| MPLSC234 | 1/4/2025 | 1.5 | -20.39 | -18.95 | 134.1 | 133.8 |
| MPLSC234 | 1/4/2025 | 1.5 | -18.43 | -18.28 | 132.3 | 132.3 |
| MPLSC234 | 1/14/2025 | 1.8 | -26.99 | -23.11 | 142.1 | 141 |
| MPLSC234 | 1/14/2025 | 1.8 | -22.3 | -20.3 | 140 | 137.8 |
| MPLSC234 | 1/14/2025 | 1.8 | -18.62 | -18.6 | 135.9 | 135.9 |
| MPLSC234 | 1/14/2025 | 0.9 | -14.79 | -14.69 | 136.9 | 136.9 |
| MPLSC234 | 1/14/2025 | 1 | -14.65 | -14.66 | 137 | 137 |
| MPLSC234 | 1/15/2025 | 1 | -13.67 | -13.56 | 135.9 | 135 |
| MPLSC234 | 1/15/2025 | 1 | -12.99 | -13.07 | 133.8 | 133.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPLSC234 | 3/28/2025 | 1.8 | -27.7 | -27.7 | 138.9 | 138.8 |
| MPLSC234 | 3/28/2025 | 1.8 | -27.63 | -27.64 | 138.1 | 138 |
| MPLSC234 | 4/1/2025 | 1.5 | -23.65 | -23.65 | 137.9 | 138 |
| MPLSC234 | 4/1/2025 | 1.5 | -23.94 | -23.94 | 138.1 | 138.1 |
| MPLSC234 | 4/29/2025 | 1.2 | -21.06 | -20.71 | 138 | 138.4 |
| MPLSC234 | 4/29/2025 | 1.1 | -20.67 | -20.69 | 138.8 | 138.8 |
| MPLSC234 | 5/1/2025 | 0.1 | -18.76 | -18.73 | 142.1 | 142.1 |
| MPLSC234 | 5/1/2025 | 0 | -20.63 | -21.48 | 143.3 | 143.2 |
| MPLSC234 | 5/2/2025 | 1.6 | -26.74 | -24.66 | 141.6 | 140.7 |
| MPLSC234 | 5/2/2025 | 1.6 | -23.56 | -22.29 | 139.3 | 133.6 |
| MPLSC234 | 6/30/2025 | 0 | 15.63 | -0.06 | 130.4 | 132.1 |
| MPLSC234 | 6/30/2025 | 0 | -2.6 | -2.62 | 132 | 132.1 |
| MPLSC238 | 1/3/2025 | 0 | -30.25 | -30.33 | 134.3 | 134.4 |
| MPLSC238 | 1/3/2025 | 0 | -30.41 | -30.22 | 133.8 | 133.8 |
| MPLSC238 | 1/14/2025 | 0 | -38.19 | -38.58 | 134.9 | 135.2 |
| MPLSC238 | 1/14/2025 | 0 | -38.05 | -38.19 | 134.9 | 134.7 |
| MPLSC238 | 1/15/2025 | 0 | -34.83 | -34.56 | 131.7 | 132 |
| MPLSC238 | 2/24/2025 | 0.3 | -3.69 | -21 | 126.8 | 131.1 |
| MPLSC238 | 2/24/2025 | 1.1 | -23.25 | -23.09 | 132 | 132 |
| MPLSC238 | 3/11/2025 | 0 | -33.45 | -33.45 | 131.1 | 131.2 |
| MPLSC238 | 3/11/2025 | 0 | -33.6 | -33.59 | 131.1 | 131.2 |
| MPLSHC43 | 4/3/2025 | 0.4 | -0.34 | -0.34 | 132.3 | 132.3 |
| MPLSHC43 | 4/3/2025 | 0.2 | -0.29 | -0.29 | 132.2 | 132.1 |
| MPLSHC43 | 4/4/2025 | 0.6 | -0.19 | -0.16 | 133 | 133.2 |
| MPLSHC43 | 4/4/2025 | 0.6 | -0.17 | -0.17 | 134.4 | 134.5 |
| MPLSHC43 | 4/5/2025 | 0.2 | -0.05 | -0.08 | 132.6 | 132.7 |
| MPLSHC43 | 4/5/2025 | 0.1 | -0.15 | -0.15 | 133.8 | 134 |
| MPSC226A | 5/14/2025 | 0.1 | -51.34 | -51.19 | 131.5 | 131.6 |
| MPSC226A | 5/14/2025 | 0 | -55.19 | -51.34 | 131.5 | 131.5 |
| MPSC226A | 6/3/2025 | 0 | -56.5 | -52.37 | 131.4 | 131.4 |
| MPSC226A | 6/3/2025 | 0 | -55.74 | -51.83 | 131.5 | 131.5 |
| MPSC226A | 6/30/2025 | 0 | -48.85 | -48.84 | 132 | 132.1 |
| MPSC226A | 6/30/2025 | 0 | -48.24 | -48.25 | 132.5 | 132.6 |
| MPSC2401 | 2/10/2025 | 0.1 | -20.57 | -27.31 | 132.4 | 133.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2401 | 2/10/2025 | 0 | -27.38 | -27.44 | 133.5 | 133.5 |
| MPSC2401 | 2/17/2025 | 0 | -26.48 | -34.14 | 129.9 | 132.1 |
| MPSC2401 | 2/17/2025 | 0.1 | -34.46 | -34.5 | 133.8 | 133.8 |
| MPSC2401 | 2/24/2025 | 0 | -38.15 | -37.8 | 131.2 | 131.5 |
| MPSC2401 | 2/24/2025 | 0 | -38.03 | -38.04 | 131.2 | 131.2 |
| MPSC2401 | 3/27/2025 | 1.3 | -39.72 | -40 | 131.7 | 131.6 |
| MPSC2401 | 3/28/2025 | 1.4 | -39.98 | -41.22 | 131.8 | 132 |
| MPSC2401 | 3/28/2025 | 1.4 | -41.09 | -41.26 | 133.2 | 132.9 |
| MPSC2401 | 4/2/2025 | 0.8 | -41.99 | -41.69 | 132.2 | 132.3 |
| MPSC2401 | 4/2/2025 | 0.8 | -42.11 | -41.99 | 132.7 | 132.6 |
| MPSC2401 | 4/3/2025 | 1.6 | -41.45 | -41.94 | 131.2 | 131.3 |
| MPSC2401 | 4/3/2025 | 1.6 | -42.16 | -41.6 | 132.4 | 131.7 |
| MPSC2401 | 4/4/2025 | 2.2 | -42.33 | -40.2 | 139.3 | 138.8 |
| MPSC2401 | 4/4/2025 | 2.2 | -40.2 | -40.35 | 138.5 | 138.5 |
| MPSC2401 | 4/8/2025 | 0.5 | -24.65 | -8.33 | 139.7 | 131.1 |
| MPSC2403 | 1/9/2025 | 0.7 | -3.86 | -3.86 | 134.4 | 134.7 |
| MPSC2403 | 1/9/2025 | 0.8 | -3.86 | -3.84 | 135.5 | 135.6 |
| MPSC2403 | 1/14/2025 | 1.1 | -4 | -4.03 | 143.6 | 143.6 |
| MPSC2403 | 1/14/2025 | 1.1 | -3.86 | -3.85 | 143.7 | 143.6 |
| MPSC2403 | 1/15/2025 | 1.3 | -6.47 | -5.17 | 144.3 | 144 |
| MPSC2403 | 1/15/2025 | 1.2 | -4.98 | -4.74 | 144 | 143 |
| MPSC2403 | 1/15/2025 | 1.1 | -4.26 | -4.33 | 143 | 143 |
| MPSC2403 | 1/18/2025 | 1.1 | -3.49 | -2.84 | 134.1 | 133.3 |
| MPSC2403 | 1/28/2025 | 2.1 | -2.16 | -2.03 | 133.5 | 133.5 |
| MPSC2403 | 1/31/2025 | 0 | -1.03 | -1.02 | 139.8 | 139.8 |
| MPSC2403 | 1/31/2025 | 0 | -1.04 | -1.04 | 139.8 | 139.8 |
| MPSC2403 | 2/10/2025 | 0 | -1.32 | -2.33 | 138.1 | 140.7 |
| MPSC2403 | 2/10/2025 | 0 | -3.16 | -3.14 | 141.7 | 141.7 |
| MPSC2403 | 2/24/2025 | 0 | -2.8 | -3.48 | 145.7 | 146 |
| MPSC2403 | 2/24/2025 | 0 | -4.68 | -4.7 | 146.9 | 147 |
| MPSC2403 | 2/27/2025 | 1.3 | -6.39 | -6.14 | 131.1 | 131.4 |
| MPSC2403 | 4/2/2025 | 1.5 | -3.92 | -4.98 | 148 | 149 |
| MPSC2403 | 4/2/2025 | 1.4 | -6.35 | -6.5 | 149.4 | 149.5 |
| MPSC2403 | 4/3/2025 | 3.3 | -9.89 | -8.61 | 150.4 | 150.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2403 | 4/3/2025 | 3.6 | -7.59 | -7.57 | 150 | 150 |
| MPSC2403 | 4/4/2025 | 2.6 | -4.97 | -4.97 | 149.8 | 149.9 |
| MPSC2403 | 4/4/2025 | 2.6 | -5.07 | -5.07 | 149.9 | 149.9 |
| MPSC2403 | 4/8/2025 | 0.3 | -3.43 | -1.6 | 148.8 | 142.4 |
| MPSC2403 | 4/8/2025 | 0.2 | -0.81 | -0.79 | 140 | 139.8 |
| MPSC2403 | 5/19/2025 | 0 | -2.51 | -6.35 | 97.9 | 142 |
| MPSC2403 | 5/19/2025 | 0 | -8.41 | -9.23 | 143.7 | 144.7 |
| MPSC2403 | 5/19/2025 | 0 | -11.85 | -11.91 | 145.6 | 145.7 |
| MPSC2403 | 5/20/2025 | 1.3 | -15.35 | -15.39 | 148.7 | 148.7 |
| MPSC2403 | 5/20/2025 | 1.3 | -15.77 | -15.73 | 148.7 | 148.8 |
| MPSC2403 | 5/22/2025 | 1.8 | -16.02 | -15.84 | 149.7 | 149.8 |
| MPSC2403 | 5/22/2025 | 1.7 | -16.5 | -16.51 | 150 | 150 |
| MPSC2403 | 5/23/2025 | 1.3 | -16.37 | -16.58 | 150.4 | 150.4 |
| MPSC2403 | 5/23/2025 | 1.3 | -16.79 | -16.45 | 150.5 | 150.4 |
| MPSC2403 | 6/11/2025 | 1.7 | -17.16 | -16.37 | 152.6 | 152.6 |
| MPSC2403 | 6/11/2025 | 1.7 | -17.35 | -16.71 | 152.7 | 152.6 |
| MPSC2403 | 6/17/2025 | 1.9 | -13.35 | -13.38 | 152.5 | 152.4 |
| MPSC2403 | 6/17/2025 | 1.9 | -13.42 | -13.41 | 152.4 | 152.4 |
| MPSC2403 | 6/19/2025 | 1.9 | -16 | -17.67 | 151.2 | 151.1 |
| MPSC2403 | 6/19/2025 | 1.9 | -5.43 | -5.5 | 149.7 | 149.6 |
| MPSC2403 | 6/26/2025 | 0 | -14.29 | -14.3 | 144.5 | 144.7 |
| MPSC2403 | 6/26/2025 | 0 | -14.3 | -14.32 | 145.1 | 145.1 |
| <mark>MPSC2404</mark> | 1/14/2025 | 0 | -30.77 | -30.8 | 133 | 133.1 |
| MPSC2404 | 1/14/2025 | 0 | -31.01 | -31.02 | 133.1 | 133.1 |
| MPSC2404 | 1/15/2025 | 0 | -29.14 | -29.74 | 132.9 | 132.6 |
| MPSC2404 | 1/30/2025 | 0.1 | -9.75 | -9.46 | 133.3 | 133.4 |
| MPSC2404 | 1/30/2025 | 0.1 | -9.75 | -9.67 | 133.4 | 133.4 |
| MPSC2404 | 1/31/2025 | 0 | -11.17 | -12.49 | 133.9 | 133.9 |
| MPSC2404 | 1/31/2025 | 0 | -13.34 | -13.17 | 133.4 | 133.4 |
| MPSC2404 | 2/10/2025 | 1.4 | -19.93 | -20.16 | 133.2 | 133.3 |
| MPSC2404 | 2/10/2025 | 2.3 | -22.31 | -22.01 | 133.4 | 133.3 |
| MPSC2404 | 2/17/2025 | 2.8 | -23.43 | -23.39 | 134.4 | 134.4 |
| MPSC2404 | 2/17/2025 | 2.4 | -23.62 | -23.6 | 134.4 | 134.4 |
| MPSC2404 | 2/18/2025 | 2.4 | -24.57 | -22.28 | 134.1 | 133.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2404 | 2/18/2025 | 3 | -23.37 | -22.97 | 134.1 | 134.1 |
| MPSC2404 | 2/24/2025 | 2.1 | -24.22 | -24.28 | 135.5 | 135.5 |
| MPSC2404 | 2/24/2025 | 2.3 | -23.86 | -23.87 | 135.5 | 135.4 |
| MPSC2404 | 2/25/2025 | 2.1 | -23.69 | -23.69 | 135.8 | 135.8 |
| MPSC2404 | 2/25/2025 | 2.1 | -23.83 | -23.86 | 135.8 | 135.8 |
| MPSC2404 | 3/3/2025 | 2 | -24.05 | -24.02 | 135.6 | 135.6 |
| MPSC2404 | 3/17/2025 | 2.8 | -26 | -25.9 | 134.7 | 134.7 |
| MPSC2404 | 3/20/2025 | 3.6 | -31.42 | -30.35 | 136.9 | 136.9 |
| MPSC2404 | 3/20/2025 | 3.4 | -29.18 | -29.16 | 136.9 | 136.9 |
| MPSC2404 | 3/22/2025 | 0.4 | -29.03 | -30.05 | 135.3 | 135.3 |
| MPSC2404 | 3/24/2025 | 3 | -29.07 | -27.85 | 136.9 | 136.9 |
| MPSC2404 | 3/24/2025 | 3 | -28.16 | -28.17 | 136.9 | 136.9 |
| MPSC2404 | 3/25/2025 | 1.2 | -28.03 | -28.82 | 135.9 | 135.9 |
| MPSC2404 | 3/25/2025 | 1 | -28.09 | -28.09 | 136 | 136 |
| MPSC2404 | 3/27/2025 | 3.5 | -28.73 | -26.78 | 137.1 | 137 |
| MPSC2404 | 3/27/2025 | 3.2 | -27.86 | -28.01 | 137.1 | 136.9 |
| MPSC2404 | 3/28/2025 | 2.6 | -28.07 | -28.35 | 136.9 | 136.9 |
| MPSC2404 | 3/28/2025 | 2.4 | -28.05 | -28.07 | 137.1 | 137 |
| MPSC2404 | 3/31/2025 | 2.8 | -28.22 | -28.23 | 137.2 | 137.2 |
| MPSC2404 | 3/31/2025 | 2.9 | -28.24 | -28.26 | 137.2 | 137.2 |
| MPSC2404 | 4/1/2025 | 2.5 | -28.69 | -28.69 | 136.3 | 136.3 |
| MPSC2404 | 4/1/2025 | 2.5 | -28.43 | -28.54 | 136.3 | 136.3 |
| MPSC2404 | 4/2/2025 | 2.6 | -28.47 | -28.56 | 137 | 137 |
| MPSC2404 | 4/2/2025 | 2.8 | -28.56 | -28.56 | 136.9 | 137 |
| MPSC2404 | 4/3/2025 | 2.8 | -28.26 | -28.28 | 137.3 | 137.3 |
| MPSC2404 | 4/3/2025 | 2.8 | -28.5 | -28.22 | 137.3 | 137.3 |
| MPSC2404 | 4/4/2025 | 2.9 | -28.64 | -28.6 | 137.6 | 137.6 |
| MPSC2404 | 4/4/2025 | 2.8 | -28.56 | -28.6 | 137.6 | 137.7 |
| MPSC2404 | 4/5/2025 | 2.6 | -28.86 | -28.86 | 137.5 | 137.5 |
| MPSC2404 | 4/5/2025 | 2.7 | -28.77 | -28.77 | 137.5 | 137.6 |
| MPSC2404 | 4/8/2025 | 2.7 | -27.02 | -26.96 | 136.7 | 136.8 |
| MPSC2404 | 4/8/2025 | 3 | -27.32 | -26.94 | 136.6 | 136.6 |
| MPSC2404 | 4/10/2025 | 2.8 | -28.89 | -28.93 | 137.4 | 137.4 |
| MPSC2404 | 4/10/2025 | 3.3 | -29.27 | -29.32 | 137.4 | 137.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2404 | 4/11/2025 | 3.2 | -28.97 | -28.42 | 136.6 | 136.6 |
| MPSC2404 | 4/11/2025 | 2.5 | -28.06 | -28.08 | 136.5 | 136.5 |
| MPSC2404 | 4/12/2025 | 1 | -29.2 | -29.88 | 136.1 | 136.2 |
| MPSC2404 | 4/12/2025 | 1.3 | -29.28 | -29.45 | 136.3 | 136.3 |
| MPSC2404 | 4/14/2025 | 3.2 | -28.61 | -28.42 | 137.5 | 137.5 |
| MPSC2404 | 4/14/2025 | 3.1 | -28.55 | -28.08 | 137.5 | 137.5 |
| MPSC2404 | 4/14/2025 | 2.2 | -28.57 | -28.34 | 137.6 | 137.6 |
| MPSC2404 | 4/15/2025 | 2.5 | -29.01 | -28.76 | 136.3 | 136.3 |
| MPSC2404 | 4/15/2025 | 2.9 | -28.08 | -28.08 | 136.1 | 136.1 |
| MPSC2404 | 4/17/2025 | 1.5 | -28.82 | -28.6 | 136.8 | 136.9 |
| MPSC2404 | 4/17/2025 | 1.6 | -28.99 | -28.99 | 137 | 136.9 |
| MPSC2404 | 4/23/2025 | 1.6 | -28.47 | -28.47 | 136.7 | 136.8 |
| MPSC2404 | 4/23/2025 | 1.2 | -28.43 | -28.41 | 136.9 | 136.9 |
| MPSC2404 | 4/24/2025 | 1.1 | -24.28 | -24.29 | 135.8 | 135.9 |
| MPSC2404 | 4/24/2025 | 1 | -25.01 | -25.01 | 136 | 136.1 |
| MPSC2404 | 4/26/2025 | 3 | -26.53 | -26.45 | 137.2 | 137.2 |
| MPSC2404 | 4/26/2025 | 2.9 | -26.24 | -26.2 | 137.3 | 137.3 |
| MPSC2404 | 4/30/2025 | 3.1 | -24.51 | -24.34 | 138 | 138 |
| MPSC2404 | 4/30/2025 | 3.1 | -24.4 | -24.32 | 138 | 138 |
| MPSC2404 | 5/2/2025 | 2.3 | -23.52 | -23.54 | 135.1 | 135.2 |
| MPSC2404 | 5/2/2025 | 2.3 | -23.53 | -23.43 | 135.7 | 135.7 |
| MPSC2404 | 5/6/2025 | 2.2 | -25.28 | -25.06 | 136.8 | 136.9 |
| MPSC2404 | 5/6/2025 | 2.9 | -22.93 | -22.93 | 137 | 137 |
| MPSC2404 | 5/7/2025 | 3.8 | -21.1 | -20.76 | 137.4 | 137.2 |
| MPSC2404 | 5/7/2025 | 2.9 | -25.84 | -20.33 | 136.9 | 136.9 |
| MPSC2404 | 5/8/2025 | 1.2 | -17.05 | -17.05 | 136.7 | 136.6 |
| MPSC2404 | 5/8/2025 | 0.7 | -17.05 | -17.09 | 136.8 | 136.7 |
| MPSC2404 | 5/12/2025 | 0 | -11.23 | -11.22 | 134.8 | 134.8 |
| MPSC2404 | 5/12/2025 | 0 | -11.28 | -11.49 | 134.8 | 134.8 |
| MPSC2404 | 5/13/2025 | 0.5 | -15.32 | -15.37 | 131.4 | 131.6 |
| MPSC2404 | 5/13/2025 | 0 | -15.64 | -15.94 | 133.1 | 133.2 |
| MPSC2404 | 5/17/2025 | 0 | -1.3 | -1.3 | 134.5 | 134.7 |
| MPSC2404 | 5/17/2025 | 0 | -4.91 | -4.95 | 135.9 | 135.9 |
| MPSC2404 | 5/17/2025 | 0.8 | -13.19 | -11.81 | 137 | 135.3 |

| | | | | | |
|---|---|---|---|---|---|
| MPSC2404 | 5/17/2025 | 0 | -1.9 | -1.97 | 137.2 | 137.3 |
| MPSC2404 | 5/17/2025 | 0.8 | -4.08 | -4.15 | 137.7 | 137.8 |
| MPSC2404 | 5/19/2025 | 0 | -18.42 | -18.29 | 137.2 | 137.2 |
| MPSC2404 | 5/19/2025 | 0 | -18.54 | -18.54 | 137.3 | 137.3 |
| MPSC2404 | 5/23/2025 | 2.9 | -13.98 | -14.05 | 136.9 | 136.9 |
| MPSC2404 | 5/23/2025 | 3.4 | -14.32 | -14 | 136.9 | 136.8 |
| MPSC2404 | 5/23/2025 | 3.2 | -13.3 | -13.3 | 136.7 | 136.6 |
| MPSC2404 | 5/28/2025 | 0.1 | -14.73 | -14.72 | 135.4 | 135.4 |
| MPSC2404 | 6/2/2025 | 5.2 | -13.76 | -11.86 | 138.2 | 138 |
| MPSC2404 | 6/2/2025 | 4.8 | -10.77 | -10.09 | 137.6 | 136.3 |
| MPSC2404 | 6/2/2025 | 2.9 | -8.09 | -8.1 | 135.2 | 135.1 |
| MPSC2404 | 6/17/2025 | 0.2 | -20.48 | -20.56 | 130.8 | 131.2 |
| MPSC2404 | 6/17/2025 | 6.2 | -16.83 | -14.24 | 133 | 133 |
| MPSC2404 | 6/18/2025 | 0 | -4.04 | -7.27 | 129.8 | 132.7 |
| MPSC2404 | 6/19/2025 | 5.4 | -10.94 | -10.86 | 137.6 | 137.6 |
| MPSC2404 | 6/20/2025 | 4 | -9.07 | -9.12 | 137.1 | 137 |
| MPSC2404 | 6/20/2025 | 3.6 | -9.63 | -9.6 | 137.8 | 137.8 |
| MPSC2404 | 6/24/2025 | 0 | -20.72 | -20.72 | 137.5 | 137.5 |
| MPSC2404 | 6/24/2025 | 0 | -20.8 | -20.76 | 137.7 | 137.7 |
| MPSC2404 | 6/25/2025 | 0 | -31.63 | -27.37 | 138.2 | 138.2 |
| MPSC2404 | 6/25/2025 | 0 | -28.59 | -28.9 | 138.2 | 138.3 |
| MPSC2404 | 6/26/2025 | 0 | -32.93 | -33.16 | 137.1 | 137.1 |
| MPSC2404 | 6/26/2025 | 0 | -33.5 | -33.51 | 137.2 | 137.1 |
| MPSC2404 | 6/27/2025 | 3.5 | -31.01 | -30.98 | 138 | 138 |
| MPSC2404 | 6/27/2025 | 3.3 | -30.92 | -31.24 | 138.2 | 138.2 |
| MPSC2405 | 1/14/2025 | 0 | -26.53 | -26.73 | 131 | 131.1 |
| MPSC2405 | 1/15/2025 | 0 | -23.99 | -23.98 | 131.7 | 131.7 |
| MPSC2405 | 1/30/2025 | 0.7 | -19.63 | -19.54 | 134.2 | 134.2 |
| MPSC2405 | 1/30/2025 | 0.5 | -19.56 | -19.56 | 134.2 | 134.2 |
| MPSC2405 | 1/31/2025 | 1 | -20.6 | -20.67 | 134.2 | 134.2 |
| MPSC2405 | 1/31/2025 | 0.8 | -20.66 | -20.3 | 134.2 | 134.2 |
| MPSC2405 | 2/10/2025 | 2.1 | -23.78 | -23.81 | 135.9 | 135.9 |
| MPSC2405 | 2/17/2025 | 1.8 | -26.02 | -25.96 | 135.7 | 135.8 |
| MPSC2405 | 2/25/2025 | 1.1 | -25.99 | -25.96 | 136.6 | 136.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2405 | 2/25/2025 | 1.1 | -26.05 | -26 | 136.6 | 136.6 |
| MPSC2405 | 3/3/2025 | 1.1 | -25.91 | -25.9 | 137 | 136.9 |
| MPSC2405 | 3/17/2025 | 1.1 | -27.36 | -27.35 | 137.5 | 137.5 |
| MPSC2405 | 3/20/2025 | 1.3 | -33.46 | -33.76 | 133 | 133 |
| MPSC2405 | 3/20/2025 | 1.1 | -33.63 | -33.29 | 133.2 | 133.2 |
| MPSC2405 | 3/22/2025 | 1.7 | -31.76 | -31.8 | 137.8 | 137.8 |
| MPSC2405 | 3/22/2025 | 1.7 | -31.72 | -31.76 | 137.8 | 137.8 |
| MPSC2405 | 3/24/2025 | 1.9 | -31.42 | -31.43 | 137.5 | 137.5 |
| MPSC2405 | 3/25/2025 | 1.9 | -30.35 | -30.35 | 138.3 | 138.4 |
| MPSC2405 | 3/25/2025 | 1.8 | -30.09 | -30.18 | 138.4 | 138.4 |
| MPSC2405 | 3/27/2025 | 2.6 | -30.77 | -30.73 | 138.1 | 138.1 |
| MPSC2405 | 3/28/2025 | 1.6 | -31.37 | -31.37 | 137.8 | 137.8 |
| MPSC2405 | 3/28/2025 | 1.6 | -30.97 | -31.54 | 137.8 | 137.8 |
| MPSC2405 | 3/31/2025 | 1.8 | -31.56 | -31.55 | 138.5 | 138.6 |
| MPSC2405 | 3/31/2025 | 1.8 | -31.31 | -31.34 | 138.5 | 138.5 |
| MPSC2405 | 4/1/2025 | 1.8 | -31.66 | -31.5 | 137.8 | 137.8 |
| MPSC2405 | 4/1/2025 | 1.9 | -31.71 | -31.67 | 137.9 | 137.9 |
| MPSC2405 | 4/2/2025 | 1.7 | -31.73 | -31.88 | 138.4 | 138.4 |
| MPSC2405 | 4/2/2025 | 1.7 | -31.71 | -31.71 | 138.4 | 138.4 |
| MPSC2405 | 4/3/2025 | 1.7 | -30.99 | -30.99 | 138.7 | 138.7 |
| MPSC2405 | 4/3/2025 | 1.7 | -31.01 | -31.02 | 138.7 | 138.7 |
| MPSC2405 | 4/4/2025 | 1.8 | -31.67 | -31.73 | 138.8 | 138.9 |
| MPSC2405 | 4/4/2025 | 1.9 | -31.5 | -31.67 | 139 | 138.9 |
| MPSC2405 | 4/5/2025 | 1.9 | -31.33 | -31.37 | 139.1 | 139.1 |
| MPSC2405 | 4/5/2025 | 1.9 | -31.16 | -31.2 | 139.1 | 139.1 |
| MPSC2405 | 4/8/2025 | 1.9 | -30.43 | -30.38 | 138.8 | 138.9 |
| MPSC2405 | 4/8/2025 | 1.7 | -30.37 | -30.37 | 139.1 | 139.1 |
| MPSC2405 | 4/10/2025 | 2.2 | -32.77 | -32.83 | 138.7 | 138.7 |
| MPSC2405 | 4/10/2025 | 2 | -32.77 | -32.81 | 138.8 | 138.8 |
| MPSC2405 | 4/11/2025 | 2.6 | -31.84 | -31.89 | 139.1 | 139.1 |
| MPSC2405 | 4/11/2025 | 2.4 | -31.59 | -31.5 | 139.2 | 139.3 |
| MPSC2405 | 4/12/2025 | 2.5 | -32.82 | -32.65 | 139.8 | 139.8 |
| MPSC2405 | 4/12/2025 | 2.3 | -33.16 | -33.03 | 139.9 | 139.9 |
| MPSC2405 | 4/14/2025 | 2.1 | -31.33 | -31.4 | 139.1 | 139.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2405 | 4/14/2025 | 2.2 | -31.71 | -31.46 | 139.3 | 139.3 |
| MPSC2405 | 4/15/2025 | 2.4 | -31.84 | -31.84 | 139.4 | 139.4 |
| MPSC2405 | 4/15/2025 | 2.2 | -32.14 | -32.05 | 139.3 | 139.3 |
| MPSC2405 | 4/17/2025 | 2.3 | -32.84 | -32.74 | 139.9 | 139.9 |
| MPSC2405 | 4/17/2025 | 2.4 | -33.29 | -33.16 | 139.9 | 140 |
| MPSC2405 | 4/23/2025 | 2.4 | -31.88 | -31.59 | 140 | 139.9 |
| MPSC2405 | 4/23/2025 | 2.5 | -31.88 | -31.93 | 140 | 140 |
| MPSC2405 | 4/24/2025 | 2 | -30.14 | -30.13 | 139.7 | 139.7 |
| MPSC2405 | 4/24/2025 | 2 | -30.41 | -30.41 | 139.8 | 139.7 |
| MPSC2405 | 4/26/2025 | 3 | -30.01 | -30.02 | 140.1 | 140.1 |
| MPSC2405 | 4/26/2025 | 3 | -30.24 | -30.09 | 140.1 | 140.1 |
| MPSC2405 | 4/30/2025 | 3.6 | -29.01 | -28.64 | 140.5 | 140.6 |
| MPSC2405 | 4/30/2025 | 3.3 | -28.35 | -28.3 | 140.7 | 140.7 |
| MPSC2405 | 5/2/2025 | 4.2 | -27.2 | -27.28 | 138.5 | 138.6 |
| MPSC2405 | 5/2/2025 | 4.2 | -27.1 | -27.39 | 138.6 | 138.6 |
| MPSC2405 | 5/6/2025 | 3.7 | -27.96 | -27.66 | 141.1 | 141.1 |
| MPSC2405 | 5/6/2025 | 3.6 | -27.66 | -27.66 | 141 | 141 |
| MPSC2405 | 5/7/2025 | 4 | -23.29 | -23.36 | 141.1 | 141.2 |
| MPSC2405 | 5/7/2025 | 4 | -23.42 | -23.4 | 141.1 | 141.2 |
| MPSC2405 | 5/8/2025 | 3.3 | -20.01 | -19.82 | 141.2 | 141.2 |
| MPSC2405 | 5/8/2025 | 3.1 | -20.02 | -20.12 | 141.4 | 141.4 |
| MPSC2405 | 5/10/2025 | 0 | 6.61 | -8.74 | 138.5 | 139.5 |
| MPSC2405 | 5/10/2025 | 0 | -9.86 | -9.93 | 139.8 | 139.9 |
| MPSC2405 | 5/12/2025 | 2.9 | -16.8 | -16.8 | 141 | 141 |
| MPSC2405 | 5/12/2025 | 2.9 | -16.63 | -16.69 | 141 | 141 |
| MPSC2405 | 5/13/2025 | 4.2 | -18.16 | -18.07 | 141.2 | 141.2 |
| MPSC2405 | 5/13/2025 | 4.1 | -17.2 | -17.35 | 141.2 | 141.3 |
| MPSC2405 | 5/17/2025 | 2.2 | -17.6 | -17.31 | 141.1 | 141.2 |
| MPSC2405 | 5/17/2025 | 2.2 | -17.86 | -17.9 | 141.3 | 141.3 |
| MPSC2405 | 5/17/2025 | 2.3 | -16.92 | -10.44 | 141.1 | 140.7 |
| MPSC2405 | 5/17/2025 | 2.3 | -8.64 | -8.62 | 140 | 139.9 |
| MPSC2405 | 5/17/2025 | 0 | -4.06 | -4.12 | 138.4 | 138.4 |
| MPSC2405 | 5/17/2025 | 0 | -13.49 | -13.74 | 140 | 140.1 |
| MPSC2405 | 5/19/2025 | 0 | -18.52 | -18.37 | 140.1 | 140.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2405 | 5/19/2025 | 0 | -18.74 | -18.75 | 140.3 | 140.2 |
| MPSC2405 | 5/23/2025 | 2.1 | -15.5 | -15.6 | 141.1 | 141.1 |
| MPSC2405 | 5/23/2025 | 1.9 | -15.48 | -15.54 | 141.2 | 141.2 |
| MPSC2405 | 5/28/2025 | 2.1 | -16.04 | -16.16 | 141.4 | 141.5 |
| MPSC2405 | 6/2/2025 | 3.7 | -23.93 | -20.26 | 140.6 | 140.3 |
| MPSC2405 | 6/2/2025 | 3.2 | -17.26 | -17.26 | 139.9 | 139.9 |
| MPSC2405 | 6/4/2025 | 2.2 | -28.13 | -28.2 | 140.5 | 140.5 |
| MPSC2405 | 6/11/2025 | 0.8 | 10.81 | -0.53 | 91.6 | 133.3 |
| MPSC2405 | 6/11/2025 | 0 | -1.53 | -1.46 | 134.5 | 132.9 |
| MPSC2405 | 6/11/2025 | 0 | -0.41 | -0.52 | 131.1 | 133.8 |
| MPSC2405 | 6/16/2025 | 0 | -13.71 | -22.46 | 137.6 | 137 |
| MPSC2405 | 6/16/2025 | 0 | -19.04 | -18.87 | 137.4 | 137.4 |
| MPSC2405 | 6/17/2025 | 2.3 | -14.09 | -14.06 | 138.9 | 139 |
| MPSC2405 | 6/17/2025 | 2.3 | -14.49 | -14.49 | 139.1 | 139.1 |
| MPSC2405 | 6/18/2025 | 1.8 | -12.52 | -12.44 | 140.1 | 140.2 |
| MPSC2405 | 6/18/2025 | 1.8 | -12.88 | -12.83 | 140.2 | 140.2 |
| MPSC2405 | 6/24/2025 | 0 | -20.89 | -21.7 | 138.4 | 138.3 |
| MPSC2405 | 6/24/2025 | 0 | -18.67 | -19.95 | 138.7 | 138.8 |
| MPSC2405 | 6/25/2025 | 0 | -17.12 | -33.69 | 138.9 | 138.9 |
| MPSC2405 | 6/25/2025 | 0 | -35.36 | -35.25 | 139.3 | 139.3 |
| MPSC2405 | 6/26/2025 | 0 | -43.41 | -43.56 | 136.8 | 136.8 |
| MPSC2405 | 6/26/2025 | 0 | -43.48 | -43.65 | 136.8 | 136.9 |
| MPSC2405 | 6/27/2025 | 4 | -39.49 | -39.47 | 139.3 | 139.3 |
| MPSC2405 | 6/27/2025 | 3.7 | -39.79 | -39.85 | 139.2 | 139.2 |
| MPSC2406 | 2/17/2025 | 1.5 | -33.62 | -33.96 | 131.8 | 131.8 |
| MPSC2406 | 2/21/2025 | 1.5 | -34.01 | -34.04 | 133.1 | 133.2 |
| MPSC2406 | 2/21/2025 | 1.4 | -33.6 | -33.77 | 133.3 | 133.2 |
| MPSC2406 | 2/24/2025 | 1.2 | -34.47 | -34.41 | 133.8 | 134 |
| MPSC2406 | 2/24/2025 | 1.2 | -34.49 | -34.5 | 134 | 134 |
| MPSC2406 | 2/24/2025 | 1.1 | -26.34 | -26.01 | 136.5 | 136.4 |
| MPSC2406 | 2/24/2025 | 1.1 | -26.33 | -26.35 | 136.3 | 136.3 |
| MPSC2406 | 2/25/2025 | 1.3 | -34.47 | -34.71 | 134 | 134 |
| MPSC2406 | 2/25/2025 | 1.2 | -34.51 | -34.5 | 134 | 134 |
| MPSC2406 | 3/3/2025 | 1.8 | -34.33 | -34.3 | 134.7 | 134.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2406 | 3/17/2025 | 1.4 | -37.21 | -36.88 | 135.3 | 135.3 |
| MPSC2406 | 3/19/2025 | 2.1 | -38.74 | -38.91 | 135.3 | 135.3 |
| MPSC2406 | 3/20/2025 | 1.4 | -41.94 | -41.92 | 135.3 | 135.3 |
| MPSC2406 | 3/20/2025 | 1.3 | -41.99 | -41.99 | 135.3 | 135.4 |
| MPSC2406 | 3/22/2025 | 1.8 | -41.54 | -41.56 | 135.9 | 135.9 |
| MPSC2406 | 3/22/2025 | 1.6 | -41.56 | -41.56 | 135.9 | 135.9 |
| MPSC2406 | 3/24/2025 | 2.1 | -40.86 | -41.05 | 136.2 | 136.2 |
| MPSC2406 | 3/24/2025 | 2.1 | -41 | -40.89 | 136.2 | 136.2 |
| MPSC2406 | 3/25/2025 | 2.1 | -41.65 | -41.26 | 131.7 | 131.7 |
| MPSC2406 | 3/25/2025 | 2 | -41.65 | -41.63 | 131.8 | 132 |
| MPSC2406 | 3/28/2025 | 1.8 | -40.26 | -40.58 | 136.3 | 136.3 |
| MPSC2406 | 3/28/2025 | 1.8 | -41.05 | -40.95 | 136.4 | 136.5 |
| MPSC2406 | 3/31/2025 | 1.8 | -40.79 | -40.41 | 136.6 | 136.7 |
| MPSC2406 | 3/31/2025 | 1.8 | -40.82 | -40.83 | 136.6 | 136.6 |
| MPSC2406 | 4/1/2025 | 1.8 | -40.35 | -40.24 | 136.8 | 136.8 |
| MPSC2406 | 4/1/2025 | 1.8 | -40.62 | -40.71 | 136.8 | 136.9 |
| MPSC2406 | 4/2/2025 | 1.6 | -40.66 | -40.64 | 135.6 | 135.6 |
| MPSC2406 | 4/2/2025 | 1.7 | -40.62 | -40.75 | 135.6 | 135.6 |
| MPSC2406 | 4/3/2025 | 2.2 | -39.81 | -39.9 | 135.9 | 135.9 |
| MPSC2406 | 4/3/2025 | 2 | -39.9 | -39.8 | 136 | 136 |
| MPSC2406 | 4/4/2025 | 2.1 | -40.03 | -40.08 | 136.3 | 136.3 |
| MPSC2406 | 4/4/2025 | 1.9 | -40.24 | -40.13 | 136.4 | 136.4 |
| MPSC2406 | 4/5/2025 | 2 | -39.88 | -39.51 | 136.6 | 136.5 |
| MPSC2406 | 4/5/2025 | 1.9 | -39.56 | -39.64 | 136.7 | 136.7 |
| MPSC2406 | 4/8/2025 | 1.6 | -39.31 | -39.45 | 132.9 | 132.9 |
| MPSC2406 | 4/8/2025 | 1.4 | -39.44 | -39.3 | 133.2 | 133.2 |
| MPSC2406 | 4/10/2025 | 2 | -42.84 | -42.85 | 134.7 | 134.7 |
| MPSC2406 | 4/10/2025 | 1.7 | -42.63 | -42.63 | 134.9 | 134.9 |
| MPSC2406 | 4/11/2025 | 1.9 | -42.7 | -42.76 | 133.6 | 133.7 |
| MPSC2406 | 4/11/2025 | 1.9 | -49.13 | -42.56 | 133.8 | 133.8 |
| MPSC2406 | 4/12/2025 | 1.9 | -42.65 | -42.65 | 135.9 | 135.9 |
| MPSC2406 | 4/12/2025 | 1.9 | -42.58 | -42.5 | 135.9 | 135.9 |
| MPSC2406 | 4/14/2025 | 1.8 | -41.59 | -41.56 | 135.6 | 135.7 |
| MPSC2406 | 4/14/2025 | 1.8 | -41.85 | -41.77 | 135.8 | 135.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2406 | 4/15/2025 | 2.1 | -41.15 | -41.26 | 135.6 | 135.7 |
| MPSC2406 | 4/15/2025 | 1.9 | -41.47 | -41.36 | 135.7 | 135.7 |
| MPSC2406 | 4/17/2025 | 2.1 | -42.16 | -42.16 | 136.5 | 136.5 |
| MPSC2406 | 4/17/2025 | 2.1 | -42.2 | -42.31 | 136.4 | 136.5 |
| MPSC2406 | 4/23/2025 | 2.2 | -42.5 | -42.31 | 136.4 | 136.4 |
| MPSC2406 | 4/23/2025 | 2.3 | -42.71 | -42.5 | 136.5 | 136.5 |
| MPSC2406 | 4/24/2025 | 2.2 | -37.46 | -37.47 | 135.9 | 135.8 |
| MPSC2406 | 4/24/2025 | 2.3 | -37.51 | -37.51 | 135.9 | 135.9 |
| MPSC2406 | 4/26/2025 | 1 | -45.65 | -45.65 | 135.1 | 135.1 |
| MPSC2406 | 4/26/2025 | 1.4 | -45.65 | -45.99 | 135.1 | 135.1 |
| MPSC2406 | 4/30/2025 | 0 | -46.42 | -46.72 | 134.7 | 134.7 |
| MPSC2406 | 4/30/2025 | 0 | -46.38 | -47.49 | 134.7 | 134.6 |
| MPSC2406 | 5/6/2025 | 0.8 | -47.2 | -47.33 | 134.5 | 134.6 |
| MPSC2406 | 5/6/2025 | 0.7 | -47.23 | -47.27 | 134.7 | 134.6 |
| MPSC2406 | 5/6/2025 | 0.5 | -45.06 | -45.25 | 134.6 | 134.7 |
| MPSC2406 | 5/7/2025 | 1 | -46.54 | -46.48 | 134.6 | 134.6 |
| MPSC2406 | 5/7/2025 | 0.9 | -46.72 | -46.72 | 134.6 | 134.6 |
| MPSC2406 | 5/8/2025 | 0.5 | -46.23 | -46.21 | 134.9 | 135 |
| MPSC2406 | 5/8/2025 | 0.5 | -46.72 | -46.72 | 135.1 | 135.1 |
| MPSC2406 | 5/12/2025 | 0.4 | -48.2 | -48.21 | 134.2 | 134.2 |
| MPSC2406 | 5/12/2025 | 0.4 | -48.4 | -48.31 | 134.2 | 134.2 |
| MPSC2406 | 5/13/2025 | 0 | -50.43 | -50.91 | 134 | 133.9 |
| MPSC2406 | 5/13/2025 | 0 | -48.61 | -49.06 | 133.9 | 133.9 |
| MPSC2406 | 5/17/2025 | 0.8 | -49.19 | -48.64 | 134.4 | 134.3 |
| MPSC2406 | 5/17/2025 | 0.7 | -47.7 | -48.76 | 134.3 | 134.3 |
| MPSC2406 | 5/19/2025 | 3 | -45.09 | -45.08 | 134.1 | 134.1 |
| MPSC2406 | 5/19/2025 | 3 | -45.03 | -45 | 134.1 | 134.1 |
| MPSC2406 | 5/23/2025 | 0.8 | -48.74 | -49.42 | 133.8 | 133.9 |
| MPSC2406 | 5/23/2025 | 0.6 | -48.51 | -48.38 | 134.1 | 134.1 |
| MPSC2406 | 5/28/2025 | 2.3 | -48.22 | -48.2 | 134.8 | 134.8 |
| MPSC2406 | 5/28/2025 | 1.6 | -49.07 | -49.02 | 134.3 | 134.3 |
| MPSC2406 | 5/28/2025 | 0.9 | -47.74 | -47.88 | 131.8 | 131.8 |
| MPSC2406 | 6/2/2025 | 0.8 | -38.27 | -37.59 | 132.3 | 132.9 |
| MPSC2406 | 6/4/2025 | 2.9 | -46.05 | -46.18 | 133 | 133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MPSC2406 | 6/5/2025 | 1.5 | -47.96 | -48.07 | 0 | 133.7 |
| MPSC2406 | 6/9/2025 | 0.8 | -48.52 | -47.93 | 133.2 | 133.3 |
| MPSC2406 | 6/9/2025 | 0.7 | -48.57 | -48.02 | 133.3 | 133.3 |
| MPSC2406 | 6/10/2025 | 0.7 | -48.07 | -47.95 | 133.3 | 133.3 |
| MPSC2406 | 6/10/2025 | 0.6 | -47.98 | -47.63 | 133.3 | 133.3 |
| MPSC2406 | 6/11/2025 | 1.5 | -47.78 | -47.31 | 133.3 | 133.3 |
| MPSC2406 | 6/11/2025 | 1.3 | -47.83 | -47.53 | 133.6 | 133.6 |
| MPSC2406 | 6/16/2025 | 0.5 | -49.65 | -49.54 | 133.3 | 133.3 |
| MPSC2406 | 6/16/2025 | 0.5 | -48.62 | -48.53 | 133.3 | 133.2 |
| MPSC2406 | 6/17/2025 | 2 | -47.43 | -47.1 | 132.8 | 132.9 |
| MPSC2406 | 6/17/2025 | 2 | -47.66 | -47.14 | 132.9 | 132.9 |
| MPSC2406 | 6/18/2025 | 0 | -49.73 | -50.55 | 132.5 | 132.6 |
| MPSC2406 | 6/18/2025 | 0 | -49.18 | -49.16 | 132.3 | 132.1 |
| MPSC2406 | 6/24/2025 | 0 | -48.04 | -47.44 | 132.7 | 132.7 |
| MPSC2406 | 6/24/2025 | 0 | -47.54 | -47.99 | 132.8 | 132.7 |
| MPSC2406 | 6/27/2025 | 0.3 | -48.35 | -48.6 | 132.5 | 132.6 |
| MPSC2406 | 6/27/2025 | 0.3 | -50.6 | -49.51 | 132.5 | 132.4 |
| <mark>MPSC2408</mark> | 6/2/2025 | 0.5 | -29.7 | -29.81 | 132.4 | 132.4 |
| <mark>MSC2406B</mark> | 3/19/2025 | 2 | -38.53 | -38.23 | 135.3 | 135.3 |
| MSC2406B | 3/20/2025 | 1.3 | -41.94 | -41.99 | 135.3 | 135.3 |
| MSC2406B | 3/20/2025 | 1.3 | -41.65 | -41.69 | 135.4 | 135.5 |
| MSC2406B | 3/22/2025 | 1.6 | -40.92 | -41.1 | 135.9 | 135.9 |
| MSC2406B | 3/22/2025 | 1.6 | -41.03 | -41.3 | 135.9 | 135.9 |
| MSC2406B | 3/24/2025 | 2.1 | -40.51 | -40.61 | 135.9 | 135.7 |
| MSC2406B | 3/25/2025 | 2 | -41.3 | -41.37 | 131.9 | 131.9 |
| MSC2406B | 3/25/2025 | 2.2 | -41.18 | -40.88 | 134.1 | 134.1 |
| MSC2406B | 3/28/2025 | 1.8 | -40.77 | -41.22 | 136.5 | 136.5 |
| MSC2406B | 3/28/2025 | 1.8 | -41.13 | -40.79 | 136.5 | 136.4 |
| MSC2406B | 3/31/2025 | 1.8 | -40.18 | -40.18 | 136.5 | 136.5 |
| MSC2406B | 3/31/2025 | 1.8 | -40 | -40.29 | 136.5 | 136.5 |
| MSC2406B | 4/1/2025 | 1.8 | -41.09 | -40.66 | 136.9 | 136.8 |
| MSC2406B | 4/1/2025 | 1.8 | -40.79 | -40.66 | 136.9 | 136.8 |
| MSC2406B | 4/2/2025 | 1.7 | -40.26 | -40.26 | 136.2 | 136.2 |
| MSC2406B | 4/2/2025 | 1.7 | -40.71 | -40.64 | 136.2 | 136.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MSC2406B | 4/3/2025 | 2 | -39.75 | -39.9 | 135.9 | 135.9 |
| MSC2406B | 4/3/2025 | 1.9 | -39.8 | -39.81 | 135.9 | 135.9 |
| MSC2406B | 4/4/2025 | 1.9 | -40 | -40.2 | 136.4 | 136.3 |
| MSC2406B | 4/4/2025 | 1.8 | -40.22 | -40.28 | 136.4 | 136.4 |
| MSC2406B | 4/5/2025 | 1.8 | -39.71 | -39.94 | 136.7 | 136.7 |
| MSC2406B | 4/5/2025 | 1.7 | -39.84 | -40.2 | 136.7 | 136.7 |
| MSC2406B | 4/8/2025 | 1.3 | -39.32 | -39.39 | 133.2 | 133.2 |
| MSC2406B | 4/8/2025 | 1.4 | -39.43 | -39.56 | 133 | 133.1 |
| MSC2406B | 4/10/2025 | 1.7 | -42.63 | -42.82 | 134.8 | 134.8 |
| MSC2406B | 4/10/2025 | 1.6 | -42.57 | -42.6 | 134.8 | 134.8 |
| MSC2406B | 4/11/2025 | 2.2 | -42.35 | -42.35 | 133.4 | 133.4 |
| MSC2406B | 4/11/2025 | 1.9 | -42.5 | -42.51 | 133.6 | 133.5 |
| MSC2406B | 4/12/2025 | 2.2 | -42.33 | -42.41 | 135.8 | 135.8 |
| MSC2406B | 4/12/2025 | 1.9 | -42.56 | -42.54 | 135.9 | 135.8 |
| MSC2406B | 4/14/2025 | 1.7 | -41.6 | -41.55 | 135.8 | 135.8 |
| MSC2406B | 4/14/2025 | 1.8 | -41.6 | -41.6 | 135.7 | 135.7 |
| MSC2406B | 4/15/2025 | 1.9 | -41.37 | -41.25 | 135.6 | 135.6 |
| MSC2406B | 4/15/2025 | 1.8 | -41.72 | -41.32 | 135.6 | 135.6 |
| MSC2406B | 4/17/2025 | 2.4 | -41.65 | -41.88 | 136.3 | 136.4 |
| MSC2406B | 4/17/2025 | 2.1 | -42.16 | -42.16 | 136.5 | 136.5 |
| MSC2406B | 4/23/2025 | 2.3 | -42.43 | -42.43 | 136.6 | 136.6 |
| MSC2406B | 4/23/2025 | 2.2 | -42.11 | -42.11 | 136.6 | 136.6 |
| MSC2406B | 4/24/2025 | 2.3 | -37.27 | -37.26 | 135.8 | 135.9 |
| MSC2406B | 4/24/2025 | 2.5 | -37.06 | -37.07 | 135.9 | 135.9 |
| MSC2406B | 4/26/2025 | 1 | -45.87 | -46.04 | 135 | 135 |
| MSC2406B | 4/26/2025 | 1 | -45.67 | -45.99 | 135.1 | 135.1 |
| MSC2406B | 4/30/2025 | 0 | -47.08 | -46.42 | 134.7 | 134.7 |
| MSC2406B | 4/30/2025 | 0 | -46.82 | -46.68 | 134.7 | 134.7 |
| MSC2406B | 5/2/2025 | 0.8 | -46.15 | -46.25 | 131.5 | 131.3 |
| MSC2406B | 5/6/2025 | 0.7 | -45.54 | -45.69 | 134.9 | 134.9 |
| MSC2406B | 5/6/2025 | 0.8 | -45.69 | -45.74 | 134.9 | 134.9 |
| MSC2406B | 5/7/2025 | 1 | -46.57 | -46.68 | 134.7 | 134.7 |
| MSC2406B | 5/7/2025 | 1 | -46.33 | -46.38 | 134.6 | 134.6 |
| MSC2406B | 5/8/2025 | 0.5 | -46.21 | -46.55 | 135.1 | 135.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MSC2406B | 5/8/2025 | 0.5 | -46.26 | -46.38 | 135 | 135 |
| MSC2406B | 5/12/2025 | 0.3 | -48.41 | -48.36 | 134.2 | 134.2 |
| MSC2406B | 5/12/2025 | 0.3 | -47.73 | -47.74 | 134.2 | 134.2 |
| MSC2406B | 5/13/2025 | 0 | -50.77 | -50.5 | 134 | 133.9 |
| MSC2406B | 5/13/2025 | 0 | -48.98 | -49.66 | 134 | 134 |
| MSC2406B | 5/17/2025 | 0.9 | -48.32 | -47.95 | 134.2 | 134.3 |
| MSC2406B | 5/17/2025 | 0.8 | -48.17 | -47.91 | 134.3 | 134.3 |
| MSC2406B | 5/19/2025 | 3 | -45.23 | -45.21 | 134.2 | 134.1 |
| MSC2406B | 5/19/2025 | 3.1 | -45.28 | -45.35 | 134.1 | 134.2 |
| MSC2406B | 5/23/2025 | 0.5 | -42.97 | -43.25 | 134.2 | 134.2 |
| MSC2406B | 5/23/2025 | 0.5 | -43.56 | -43.31 | 134.4 | 134.3 |
| MSC2406B | 5/28/2025 | 2.1 | -45.11 | -39.53 | 135.2 | 134.7 |
| MSC2406B | 6/2/2025 | 0.4 | -47.8 | -42.42 | 132.2 | 132.5 |
| MSC2406B | 6/4/2025 | 2.8 | -28 | -27.83 | 133.2 | 133.2 |
| MSC2406B | 6/5/2025 | 1.3 | -32.7 | -32.68 | 132.9 | 132.9 |
| MSC2406B | 6/10/2025 | 0.6 | -47.66 | -47.27 | 133.3 | 133.4 |
| MSC2406B | 6/10/2025 | 0.7 | -47.6 | -47.46 | 133.4 | 133.4 |
| MSC2406B | 6/11/2025 | 1.1 | -32.14 | -32.27 | 133.2 | 133.3 |
| MSC2406B | 6/27/2025 | 0.4 | -48.15 | -48.18 | 132.6 | 132.6 |
| MSC2406B | 6/27/2025 | 0.3 | -48.37 | -49.22 | 132.5 | 132.6 |

# EXHIBIT 5



Figure 2 North
Middle Point Landfill 2024 1st Quarter SEM
February 15-17, 20, 2024
34 Exceedances

Legend
- Downwind Date - PPM
- Exceedance - PPM
- Upwind Date - PPM



**Figure 2 South**

Middle Point Landfill 2024 1st Quarter SEM
February 15-17, 20, 2024
34 Exceedances

**Legend**
- Downwind Date - PPM
- Exceedance - PPM
- Upwind Date - PPM



Figure 2 North
Middle Point Landfill 2nd Quarter 2024
May 14 - 17, 2024
40 Exceedances

Legend
Downwind - PPM
Exceedances - PPM
Upwind - PPM



# EXHIBIT 6



Figure 2 North
Middle Point Landfill 3rd Quarter 2024
August 6 -8, 2024
25 Exceedances

Legend
- Downwind - PPM
- Exceedances - PPM
- Upwind - PPM



Figure 2 South
Middle Point Landfill 3rd Quarter 2024
August 6-8, 2024
25 Exceedances

Legend
Downwind - PPM
Exceedances - PPM
Upwind - PPM



Figure 2
Middle Point Landfill 4th Quarter 2024 SEM
November 25 - 27, 2024
8 Exceedances

Legend
- Downwind Reading (PPM)
- Exceedance (PPM)
- Upwind Reading (PPM)

# EXHIBIT 7





